# EXHIBIT 10

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF ALABAMA**

| | |
|---|---|
| ANGELA CARTER, individually and on behalf of all others similarly situated, | Civil Action No.:  16-cv-508-CG-B |
| Plaintiff, | |
| v. | |
| L'OREAL USA, INC., and SOFT SHEEN-CARSON, LLC, | |
| Defendants. | |

**EXPERT REPORT OF DR. JONATHAN D. HIBBARD**

**<u>Table of Contents</u>**

Background and My Qualifications ........................................................................p.1

Materials Reviewed and Compensation ...............................................................p.2

Summary of the Survey .......................................................................................p.2

Survey Methodology............................................................................................p.6

Findings from the Survey.....................................................................................p.11

Conclusions from the Survey...............................................................................p.17

**Background and My Qualifications**

1.      I have been retained in this matter by attorneys representing L'Oréal USA, Inc. and Softsheen-Carson, LLC.  This report provides the results of a survey I conducted measuring respondent experiences and beliefs about no-lye hair relaxers.  Given the ongoing discovery in this matter, I respectfully reserve the right to supplement this expert report.

2.      I am a marketing professor at the Boston University Questrom School of Business.  I have 25 years of experience and expertise as a marketing academic, marketing practitioner, survey design expert, and educator.  I have extensive experience researching, teaching, and consulting in marketing strategy, marketing channels, branding, consumer behavior and survey design.

3.      I earned a PhD in marketing and an MBA from Northwestern University's Kellogg School and a Bachelor of Science from Boston University.  My research, teaching, and consulting focuses on marketing strategy, survey design, the design and management of marketing channels, branding, and consumer behavior.  My research has appeared in peer reviewed journals such as the *Journal of Marketing Research*, *Journal of Interactive Marketing*, *Psychology & Marketing*, *Business Strategy Review*, *Marketing Education Review*, and other outlets.  I have authored a number of teaching cases and have presented this research at national and international forums.  I have served as a reviewer for a number of marketing journals and on the Editorial Review Board of the *Journal of Business to Business Marketing*.

4.      My research has won acclaim from the Marketing Science Institute, the Institute for the Study of Business Markets, and the American Marketing Association.  I have co-authored (with Philip Kotler, one of the most well-known and recognized marketing scholars in the world) an extensive series on the state of marketing for Encyclopaedia Britannica.

5.      At Boston University, I have taught a number of marketing courses on consumer behavior, business-to-business marketing, marketing strategy, and marketing management, at both the MBA and undergraduate levels.  I also teach in the School's executive programs.

6.      My experience includes work in the computer industry as a sales representative for NCR Corporation, in marketing and public relations, and as a researcher and case writer at the Harvard Business School.

7.      I have performed research, taught in management development programs and consulted to organizations on marketing and branding strategy in Europe, Asia, Africa, and South and North America.

8.      A copy of my curriculum vitae, including a list of publications I have authored and a list of all other cases in which I have testified as an expert during the previous four years, is attached as Exhibit 1.


**Materials Reviewed and Compensation**

9.      In writing this expert report and conducting my survey, I have reviewed the following materials:

      i.      Second Amended Class Action Complaint for Equitable Relief and Damages, dated January 9, 2017.

      ii.     Plaintiff Ella Valerie's Answers to Interrogatories, Responses to Requests for Production, and Responses to Requests for Admissions.

      iii.    Plaintiff Angela Carter's Answers to Interrogatories, Responses to Requests for Production, and Responses to Requests for Admissions.

10.     I'm being compensated by Defendant's counsel at a rate of $600 per hour.  My normal rate for deposition and trial testimony is $5,500 for a full or partial day.  My compensation is not dependent on the outcome of this matter.


**Summary of the Survey**

11.     I conducted a survey to measure consumers' beliefs about no-lye hair relaxers among respondents who closely represent the applicable consumer class.

12.     My survey interviewed consumers who purchase no-lye hair relaxers, and measured their beliefs about no-lye hair relaxers.

13.     My survey qualified respondents, among other criteria, as African American women, at least 18 years old, who had purchased hair relaxers in the past five years.  Respondents were also qualified as purchasing no-lye hair relaxers, which is the product category relevant to this matter.

14.     Questions in the main part of the survey asked respondents how many times they have purchased a no-lye hair relaxer kit (Question 1) and how often they typically purchase no-lye hair relaxer kits (Question 2).

15.     Question 3 asked respondents whether certain statements do or do not describe their beliefs about no-lye hair relaxers.  Among other statements, the question asked respondents whether or not they believe that no-lye hair relaxers use strong chemicals to straighten hair, may cause hair to fall out, may irritate the scalp, and may damage hair or skin.

16.     Question 3 also included two control statements.[1]  This was done so that the survey measures provided by this question could later be adjusted for extraneous factors, such as acquiescence bias.[2]  Controls are used to address the possible tendency of respondents to answer "yes" to fixed-response questions.[3]  This is sometimes called "acquiescence" or "yea-saying."  It is not a universal phenomenon.  The amount of acquiescence can vary greatly depending on contextual variables such as question phrasing and respondent characteristics.[4]  These control statements asked respondents whether or not they believe that no-lye hair relaxers come with silver earrings, and should be applied only while driving.

---

[1] Diamond, Shari Seidman. "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academy Press, 2011, p. 401.

[2] Acquiescence bias is the possible tendency of survey respondents to agree with survey questions presented in certain formats, such as "yes" and "no" response options.

[3] Fixed-response questions are those that respondents answer by selecting from a list of possible responses. By contrast, respondents answer open-ended questions by providing a response in their own words.

[4] For example, see Hans Baumgartner and Jan-Benedict E.M. Steenkamp (2001) "Response Styles in Marketing Research: A Cross-National Investigation," *Journal of Marketing Research*, May 2001, Vol. 38 No. 2, pp. 143-156.

17.     Question 4 asked respondents to identify whether or not they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.  These outcomes included scalp burning, hair breakage, and hair loss.  Question 4 also included a control question, which asked respondents whether they had ever experienced Darcy disease[5] as a result of using a no-lye hair relaxer.

18.     Question 5 asked respondents to identify whether or not they use certain items on or in their hair at least once every three months.  Among other items, the items included hair coloring or hair dye, hair bleach or lightener, hair highlights, hair braids or extensions, hair dryer, hot comb, flat iron, and curling iron.

19.     My survey included a number of quality control criteria, including control questions.  In total, my survey interviewed 379 Black or African American adult women, all of whom indicated, among other qualification criteria, that they had purchased a no-lye hair relaxer kit in the past five years.

20.     Based on the data from my survey, I conclude the following:

     i.    <u>Respondents have purchased no-lye hair relaxer kits multiple times over a long period of time</u>.  A majority of respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times.  In addition, 55.9% of respondents indicated that they typically purchase no-lye hair relaxer kits at least once every two to three months.  These results indicate that consumers who have purchased no-lye hair relaxer kits are typically experienced with no-lye hair relaxers.

    ii.    <u>Respondents understand that no-lye hair relaxers can involve certain risks</u>.  Before adjusting for the control, 83.1% of respondents indicated that they believe no-lye hair relaxers may irritate the scalp, while 80.2% indicated that they believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% indicated that they

---

[5] It is my belief that Darcy disease is not a real disease.  Therefore, any respondent who indicated they experienced Darcy disease as a result of using a no-lye hair relaxer would be indicating they had a non-existent disease.

believe no-lye hair relaxers may cause hair to fall out.  After adjusting for the control statements, the net measures were 80.4%, 77.5%, 69.6%, and 63.5%, respectively.[6]

iii.   <u>Respondents understand that hair relaxers involve certain safety procedures</u>. Before adjusting for the control, 96.6% of respondents indicated that they believe no-lye hair relaxers should be applied to hair while wearing gloves, while 94.7% indicated that they believe no-lye hair relaxers come in a package that has safety warnings, 88.1% indicated that they believe no-lye hair relaxers should be put on after applying scalp protector, and 86.8% indicated that they believe no-lye hair relaxers should be applied to hair after conducting a strand test.  After adjusting for the control statements, the net measures were 93.9%, 92.0%, 85.4%, and 84.1%, respectively.

iv.   <u>Respondents have experienced negative outcomes as a result of using no-lye hair relaxers.</u>  My survey also asked respondents to indicate whether or not they had ever experienced certain outcomes as a result of using a no-lye hair relaxer.  Of all respondents, 77.6% indicated they had experienced scalp burning, 53.8% indicated they had experienced hair breakage, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.  Additionally, 0.3% indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  After accounting for the control, the net measures were 77.3%, 53.5%, and 32.1%, respectively.

---

[6] The average response to the control questions was 2.7%.  The net measures are calculated as the gross measures minus the 2.7% average of the control measures.  For example, the net measure for "may irritate the scalp" is calculated as 83.1% minus 2.7%, which equals 80.4%.

      v.   <u>Respondents use other potentially-damaging products in or on their hair.</u>

Respondents were also asked to indicate whether or not they use certain items on or in their hair at least once every three months.  Of all respondents, 71.0% indicated they use a hair dryer at least once every three months, compared with 63.1% for flat iron, 46.2% for curling iron, 40.4% for hair coloring or dye, 40.4% for hair braids or extensions, 18.5% for hot comb, 10.8% for hair highlights, and 5.0% for hair bleach or lightener.  As I understand it, these items may be damaging to hair when used on a regular basis.

**<u>Survey Methodology</u>**

21.     My survey interviewed respondents who were qualified, among other criteria, as having purchased a no-lye hair relaxer in the past five years.

22.     Prospective respondents were qualified with questions that included the following:

      i.   <u>Geography</u>:  Question A asked respondents the state in which they live.  The survey database is consistent with the distribution of Black or African-American adult females in the U.S. population,[7] across geographic regions used by the Census Bureau,[8] including Midwest (18.2% of respondents), Northeast (16.9%), South (54.3%), and West (10.6%).

      ii.   <u>Gender</u>:  Question B asked respondents their gender.  Respondents qualified if they indicated that they are female.

      iii.   <u>Age</u>:  Question C asked respondents their age.  The database reflects three age groups, including 18 to 34 years old (35.6% of respondents), 35 to 54 years old (38.0%), and 55 years old or older (26.4%).

---

[7] Age and geography characteristics for female African-Americans 18 years old and older were taken from the U.S. Census Bureau, available at https://www2.census.gov.

[8] Regions are defined by the U.S. Census Bureau.  A map of regions is available at https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf.

iv.   Race or Ethnicity:  Question D asked respondents their race or ethnicity, and allowed respondents to select all of the races or ethnicities that apply to them. Respondents qualified for the survey if they selected "Black or African-American," even if they selected other races and/or ethnicities as well.

v.   Items purchased:  Question E asked respondents whether they had purchased, in the past five years, "Nail care products (like hardener and polish)," "Hair care products (like shampoo, hair care kits, and conditioner)," "Foot care products (like creams and orthotics)," "Skin care products (like lotions and cleansers)," "First aid kit," "Vitamins (like multi-vitamins, Vitamin A, or Vitamin C)," "None of these," and/or "I don't know."  Respondents qualified for the survey if they answered that they had purchased "Hair care products (like shampoo, hair care kits, and conditioner)."

vi.   Hair care products purchased:  Question F asked respondents which hair care products they had purchased in the past five years.  Responses included, "Hair color kit," "Hair extensions," "Hair relaxer kit," "Shampoo," "None of these," and "I don't know."  Respondents qualified for the survey if they selected "Hair relaxer kit."

vii.   Type of hair relaxer kit purchased:  Question G asked respondents which type of hair relaxer kit they had purchased in the past five years.  Responses included, "No-lye hair relaxer kit (described on the package as 'no-lye')," "Conditioning relaxer kit (described on the package as 'conditioning')," "Children's hair relaxer kit (described on the package as for children)," "None of these," and "I don't know."  Respondents qualified for the survey if they selected "No-lye hair relaxer kit (described on the package as 'no-lye')."

23.     Other questions qualified respondents as not working for any sensitive types of businesses,[9] not participating in a survey regarding hair care products within the past 30 days,[10] and wearing eyeglasses or contact lenses if needed.

24.     The survey was conducted online, with respondents typing their own answers to questions. Online panels are used frequently for surveys conducted in both litigation and commercial contexts.  Respondents were recruited through an online survey panel of consumers provided by Survey Sampling International (SSI), a well-respected company that has provided sampling and data collection for more than 40 years.  SSI offers a broad consumer sample, and partners with researchers to conduct more than 32 million surveys each year.  SSI currently serves more than 3,000 customers, including consumer research organizations, universities, and political polling. SSI has a number of screening and quality control measures in place to ensure the integrity and quality of potential respondents.[11]  The survey was conducted in a double-blind manner, as neither the respondents nor SSI knew the purpose of the survey.

25.     Exhibit 2 shows the qualifying questions and questionnaire used in the survey.

26.     After qualification, at the beginning of the survey, respondents were given this instruction:

> "The remaining questions in this survey ask about no-lye hair relaxer kits.  Hair relaxer kits contain lotions or creams that relax or straighten naturally curly or kinky hair.  No-lye hair relaxer kits are described on the package as 'no-lye.'
>
> As before, please do not guess, and please do not consult any other sources while you take this survey.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know."

---

[9] Sensitive types of businesses in Question H included marketing research; advertising or public relations; manufacturer, distributor, or retailer of hair care products; and hair salon or hair stylist.

[10] Question I asked, "In the past 30 days, how many surveys have you participated in regarding hair care products?" Respondents were permitted to continue the survey if they answered "None."

[11] For example, the panel uses double opt-in recruitment (where respondents must opt-in to the panel twice upon joining), IP address verification (verifying the unique address of computers associated with specific respondents), and straight-line checks (searching for those who selected the same response letter for multiple questions).

27.     Question 1 asked, "How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair."  Responses included, "Never," "1 to 2 times," "3 to 5 times," "6 to 10 times," "More than 10 times," and "I don't know."  "Never" was included as another quality control measure.  Respondents who selected "Never" were removed from the survey, because their previous response to Question G indicated they had purchase a no-lye hair relaxer kit in the past five years.

28.     Question 2 asked, "How often do you typically purchase no-lye hair relaxer kits?" Responses included, "Less often than once per year," "Once per year," "2 to 3 times per year," "Once every 2 to 3 months," "About once per month," "More often than one per month," and "I don't know."

29.     Question 3 asked respondents whether certain statements did or did not describe their beliefs about no-lye hair relaxers.  The question asked,

> "Please answer this question thinking about no-lye hair relaxer kits.
>
> Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement <u>does</u> or <u>does not</u> describe your beliefs about no-lye hair relaxers, or you don't know."

30.     Question 3 then showed a series of statements about no-lye hair relaxers.  For each statement, respondents answered "Yes, this <u>does</u> describe my beliefs about no-lye hair relaxers," "No, this <u>does not</u> describe my beliefs about no-lye hair relaxers," or "I don't know."  Question 3 showed the following statements one at a time and in random order:

- 9 -

     a.  No-lye hair relaxers use strong chemicals to straighten hair.

     b.  No-lye hair relaxers may cause hair to fall out.

     c.  No-lye hair relaxers may irritate the scalp.

     d.  No-lye hair relaxers may damage hair or skin.

     e.  No-lye hair relaxers come in a package that has safety warnings.

     f.  No-lye hair relaxers should be put on hair after applying scalp protector.

     g.  No-lye hair relaxers should be applied to hair while wearing gloves.

     h.  No-lye hair relaxers should be applied to hair after conducting a strand test.

     i.  No-lye hair relaxers provide results that vary depending on hair type.

     j.  No-lye hair relaxers come with conditioner.

     k.  No-lye hair relaxers come with moisturizer.

     l.  No-lye hair relaxers are recommended by people I trust.

     m.  No-lye hair relaxers come with silver earrings.

     n.  No-lye hair relaxers should be used only while driving.

31.     In the list shown in Question 3, Statements m and n are control questions, which measure the effect of extraneous factors, such as a respondent's pre-existing impressions, biases, inattention to survey questions, or tendency to guess. Respondents who answered affirmatively to the control questions have agreed with a statement that consumers should not believe about no-lye hair relaxers, and these answers are used during data analysis to adjust the survey measures for the effect of extraneous factors.

32.     Question 4 asked, "Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer?" Question 4 then showed a series of potential outcomes of using no-lye hair relaxers. For each outcome, respondents answered "Yes, I <u>have</u> experienced this as a result of using a no-lye hair relaxer," "No, I <u>have not</u> experienced this as a result of using a no-lye hair relaxer," or "I don't know." Question 4 showed the following outcomes one at a time and in random order: scalp burning, hair breakage, hair loss, and Darcy disease. Darcy disease was included as a control question. Respondents who answered affirmatively to the control question have indicated that using a no-lye hair relaxer caused them to contract a fictitious disease, and these answers are used during data analysis to adjust the survey measures for the effect of extraneous factors.

- 10 -

33.     Question 5 asked, "Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months."  Responses included, "Hair coloring or hair dye," "Hair bleach or lightener," "Hair highlights," "Hair braids or extensions," "Shampoo," "Conditioner," "Hair brush or comb," "Hair dryer," "Hot comb," "Flat iron," "Curling iron," "None of these," and "I don't know."

34.     Interviews were conducted from October 20, 2017, through October 23, 2017.  From the original database of 385 completed interviews, 6 respondents (1.6%) were removed during validation, leaving 379 respondents in the final database.  This is a large database with sufficient size to be reliable for analysis.

35.     The survey included several quality control and validation measures, which are described in Exhibit 3.[12]  Exhibit 4 summarizes the number of respondents terminated at each point in the screening and validation processes.

**Findings from the Survey**

36.     Exhibit 5 presents cross-tabulation tables for qualifying questions, as well as questions from the main survey.  Exhibit 6 shows all responses to all questions from all respondents, and includes a data map indicating how variables in the database map to survey responses.

37.     Table A below shows the results of Question 1, which asked respondents how many times they had ever purchased a no-lye hair relaxer kit.

---

[12] As described in Exhibit 3, respondents were removed from the database if they did not pass validation using pre-existing information from the panel operator regarding respondent gender, age, and geography.

**Table A:  Summary of Responses to Question 1**

| **Q.1** How many times have you ever purchased a no-lye hair relaxer kit? | **All Respondents** |
|---|---|
| Sample size | 379 |
| More than 10 times | 70.7% |
| 6 to 10 times | 13.5% |
| 3 to 5 times | 10.0% |
| 1 to 2 times | 4.7% |
| Never | 0.0% |
| I don't know | 1.1% |

38.     As shown in Table A, most respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times, which was the largest response category provided to respondents.  Another 13.5% of respondents indicated they have purchased a no-lye hair relaxer kit 6 to 10 times, meaning that 84.2% indicated they have purchased a no-lye hair relaxer kit six times or more.  By contrast, only 4.7% of respondents indicated that they have purchased a no-lye hair relaxer 1 to 2 times.

- 12 -

39.     Table B below shows the results of Question 2, which asked respondents how often they typically purchase no-lye hair relaxer kits.

**Table B:  Summary of Responses to Question 2**

| Q.2 How often do you typically purchase no-lye hair relaxer kits? | All Respondents |
|---|---|
| Sample size | 379 |
| More often than once per month | 1.3% |
| About once per month | 18.7% |
| Once every 2 to 3 months | 35.9% |
| 2 to 3 times per year | 26.1% |
| Once per year | 8.4% |
| Less often than once per year | 8.5% |
| I don't know | 1.1% |

40.     As shown in Table B, more than half of respondents (55.9%) indicated that they typically purchase no-lye hair relaxer kits once every two to three months, or more often.  This includes 35.9% who indicated they typically purchase no-lye hair relaxer kits once every two to three months, 18.7% who indicated they typically purchase no-lye hair relaxer kits about once per month, and 1.3% who indicated they typically purchase no-lye hair relaxer kits more often than once per month.

41.     Table C below summarizes the responses from Question 3, which asked respondents whether they held certain beliefs about no-lye hair relaxers.

- 13 -

**Table C:  Summary of Responses to Question 3**

| | Percent of Respondents Answering "Does" | |
|---|---|---|
| **Q.3** For each statement, please select one response to indicate whether the statement <u>does</u> or <u>does not</u> describe your beliefs about no-lye hair relaxers, or you don't know. | Gross, Before Controls | Net, After Controls |
| Sample size | 379 | |
| No-lye hair relaxers should be applied to hair while wearing gloves. | 96.6% | 93.9% |
| No-lye hair relaxers come in a package that has safety warnings. | 94.7% | 92.0% |
| No-lye hair relaxers provide results that vary depending on hair type. | 93.7% | 91.0% |
| No-lye hair relaxers come with conditioner. | 90.7% | 88.0% |
| No-lye hair relaxers should be put on hair after applying scalp protector. | 88.1% | 85.4% |
| No-lye hair relaxers should be applied to hair after conducting a strand test. | 86.8% | 84.1% |
| No-lye hair relaxers may irritate the scalp. | 83.1% | 80.4% |
| No-lye hair relaxers come with moisturizer. | 81.0% | 78.3% |
| No-lye hair relaxers may damage hair or skin. | 80.2% | 77.5% |
| No-lye hair relaxers use strong chemicals to straighten hair. | 72.3% | 69.6% |
| No-lye hair relaxers are recommended by people I trust. | 69.9% | 67.2% |
| No-lye hair relaxers may cause hair to fall out. | 66.2% | 63.5% |
| | | |
| <u>Control Statements</u> | | |
| No-lye hair relaxers come with silver earrings. | 3.2% | NA |
| No-lye hair relaxers should be applied only while driving. | 2.1% | NA |
| **Average of Control Statements** | **2.7%** | **NA** |

NA = Not applicable

42.     As shown by Table C, the percentage of respondents who indicated that each statement reflects their beliefs about no-lye hair relaxers varied from 66.2% to 96.6%.  Of all respondents, 83.1% indicated that they believe no-lye hair relaxers may irritate the scalp.  Additionally, 80.2% indicated that they believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% indicated that they believe no-lye hair relaxers may cause hair to fall out.

43.     Two of the statements included in Question 3, "No-lye hair relaxers come with silver earrings" and "No-lye hair relaxers should be applied only while driving" are control questions. Table C shows that an average of 2.7% of respondents indicated that they hold at least one of these beliefs about no-lye hair relaxers.  Specifically, 3.2% answered affirmatively to, "No-lye hair relaxers come with silver earrings," while 2.1% answered affirmatory to, "No-lye hair relaxers should be applied only while driving."

44.     Table C also uses the results from the control questions to calculate net measures for each statement.  As can be seen, the calculations in the table create "net" measures by subtracting the 2.7% average of the control measures from the survey measures for each statements asked in Question 3.  As discussed earlier, the net measures remove the effect of extraneous factors, such as acquiescence bias.

45.     After accounting for the control, 80.4% of respondents indicated that they believe no-lye hair relaxers may irritate the scalp.  Additionally, 77.5% indicated that they believe no-lye hair relaxers may damage hair or skin, 69.6% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 63.5% indicated that they believe no-lye hair relaxers may cause hair to fall out.

46.     Table D below summarizes the responses from Question 4, which asked respondents whether they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.

**Table D:  Summary of Responses to Question 4**

| Q.4 Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? | Percent of Respondents Answering "I have" | |
|---|---|---|
| | Gross, Before Control | Net, After Control |
| Sample size | 379 | |
| Scalp burning | 77.6% | 77.3% |
| Hair breakage | 53.8% | 53.5% |
| Hair loss | 32.4% | 32.1% |
| Control Statement Darcy disease | 0.3% | NA |

NA = Not applicable

47.     As shown by Table D, 77.6% of respondents indicated they had experienced scalp burning as a result of using a no-lye hair relaxer.  Furthermore, 53.8% of respondents indicated they had experienced hair breakage, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

48.     For the control measure, 0.3% of respondents indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  Table D also indicates that, after accounting for the control, 77.3% of respondents indicated they had experienced scalp burning as a result of using a no-lye hair relaxer, 53.5% of respondents indicated they had experienced hair breakage, and 32.1% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

49.     Table E below summarizes the responses from Question 5, which asked respondents whether they typically use certain items on or in their hair at least once every three months.

**Table E:  Summary of Responses to Question 5**

| **Q.5** Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months.<br><br>Percentage of respondents selecting item | **All Respondents** |
|---|---|
| Sample size | 379 |
| Shampoo | 94.2% |
| Conditioner | 92.9% |
| Hair brush or comb | 86.3% |
| Hair dryer | 71.0% |
| Flat iron | 63.1% |
| Curling iron | 46.2% |
| Hair coloring or hair dye | 40.4% |
| Hair braids or extensions | 40.4% |
| Hot comb | 18.5% |
| Hair highlights | 10.8% |
| Hair bleach or lightener | 5.0% |
| None of these | 0.5% |
| I don't know | 0.0% |

50.     Table E shows that 71.0% of respondents indicated that at least once every three months, they typically use a hair dryer, 63.1% typically use a flat iron, 46.2% typically use a curling iron, 40.4% typically use hair coloring or hair dye, 40.4% typically use hair braids or extensions, 18.5% typically use a hot comb, 10.8% typically use hair highlights, and 5.0% typically use hair bleach or lightener.

**Conclusions from the Survey**

51.    Based on the data from my survey, the majority of respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times.  In addition, 55.9% of respondents indicated that they typically purchase no-lye hair relaxer kits at least once every two to three months.  These results indicate that consumers who purchase no-lye hair relaxer kits are typically experienced with no-lye hair relaxers.

52.    My survey also asked respondents whether certain statements reflect their beliefs about no-lye hair relaxers.  Four of these beliefs represent the potential risks alleged in the complaint, including "No-lye hair relaxers may irritate the scalp," "No-lye hair relaxers may damage hair or skin," "No-lye hair relaxers use strong chemicals to straighten hair," and "No-lye hair relaxers may cause hair to fall out."  Of all respondents, 83.1% believe no-lye hair relaxers may irritate the scalp, and 80.2% believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% believe no-lye hair relaxers may cause hair to fall out.

53.    My survey included control questions, which asked respondents whether they believe "No-lye hair relaxers come with silver earrings" and "No-lye hair relaxers should be applied only while driving."  An average of 2.7% of respondents indicated they believed at least one of these control statements, indicating the level of "noise" associated with the measurement of these beliefs.

54.    After accounting for the control "noise," a net of 80.4% believe no-lye hair relaxers may irritate the scalp, and 77.5% believe no-lye hair relaxers may damage hair or skin, 69.6% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 63.5% believe no-lye hair relaxers may cause hair to fall out.

55.     Survey respondents were asked whether they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.  These outcomes included scalp burning, hair breakage and hair loss.  The question also asked if respondents had ever experienced Darcy disease, as a control question.  Of all respondents, 77.6% indicated they had experienced scalp burning as a result of using a no-lye hair relaxer.  Additionally, 53.8% indicated they had experienced hair breakage as a result of using a no-lye hair relaxer, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.  For the control, 0.3% indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  After accounting for the control, a net of 77.3% indicated they had experienced scalp burning, 53.5% indicated they had experienced hair breakage, and 32.1% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

56.     The survey also asked respondents to indicate other potentially damaging items they typically use on or in their hair at least once every three months.  Of all respondents, 71.0% indicated that at least once every three months, they typically use a hair dryer, 63.1% typically use a flat iron, 46.2% typically use a curling iron, 40.4% typically use hair coloring or hair dye, 40.4% typically use hair braids or extensions, 18.5% typically use a hot comb, 10.8% typically use hair highlights, and 5.0% typically use hair bleach or lightener.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my belief and that this report is executed on this 28th day of June, 2018.

_____

Dr. Jonathan D. Hibbard

**Exhibit 1:**
**Professor Jonathan D. Hibbard CV and Testimony Experience**

**Professor Jonathan D. Hibbard**
Assistant Professor of Marketing
Marketing Department
Questrom School of Business
595 Commonwealth Avenue Boston, MA  02215
(617) 353-4411   jhibbard@bu.edu

## EDUCATION

- **Northwestern University**
  Evanston, IL
  > J.L. Kellogg Graduate School of Management
  > Ph.D. in Marketing, 1995

- **Northwestern University**
  Evanston, IL
  > J.L. Kellogg Graduate School of Management
  > Masters of Business Administration (with distinction), 1988

- **Boston University Questrom School of Business**
  Boston, MA
  > Bachelor of Science in Business Administration (summa cum laude), 1982

## PUBLICATIONS

- Hibbard, Jonathan, Manish Kacker and Farhad Sadeh (2018), "Performance Impact of Distribution Expansion: A Review and Research Agenda," in R. Dant, J. R. Brown and C. A. Ingene (Eds.), Handbook of Research on Distribution Channels, Edward Elgar, 1-31. Forthcoming.

- Isaacson, Bruce, Jonathan D. Hibbard, and Scott D. Swain (2012), "Three Critical Questions for Evaluating Intellectual Property Surveys," *Intellectual Property Today*, September 12, 1-5.

- Kim, Stephen, Jonathan D. Hibbard, and Scott Swain, (2011) "Commitment in Marketing Channels: Mitigator or Aggravator of the Effects of Destructive Acts?" *Journal of Retailing*. 87 (December), 521-539.

- Joglekar, Nitin and Jonathan D. Hibbard. (2010). Clean Technology: On Top Down and Bottom Up Assessment of Business Plans. *SiliconIndia*, 12 (3).

- Isaacson, Bruce, Jonathan D. Hibbard, and Scott D. Swain (2008), "Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases," American Bar Association, *Intellectual Property Law Newsletter*, 26 (Spring), 1-15.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2006)," Using Innovations in Student Teaming to Leverage Cross-Functional and Marketing Learning: Evidence from a Fully Integrated Undergraduate Core," *Marketing Education Review,* (Winter) 16, 15-23.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2006), "Teams That Work. The Science Behind the Art of Cross-Functional Team Learning," *Builders and Leaders*, (Spring), 20-23.

- Hibbard, Jonathan D., John E. Hogan, and Gerald Smith (2003), "Assessing the Strategic Value of a Business Relationship: The Role of Uncertainty and Flexibility," *Journal of Business & Industrial Marketing,* 18 (4/5), 376-387.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2002),"CRM and the Test of Time," *Builders & Leaders*, Boston University School of Management (Fall), 25-27.

- Gregan-Paxton, Jennifer, Jonathan D. Hibbard, Frédéric F. Brunel, and Pablo Azar (2002), "'So That's What It Is': Examining the Impact of Analogy on Consumers' Knowledge Development for Really New Products," *Psychology & Marketing*, 19 (June), 533-550.

- Hibbard, Jonathan D., Frédéric F. Brunel, Rajiv P. Dant, and Dawn Iacobucci (2001), "Does Relationship Marketing Age Well?" *Business Strategy Review*, Winter, Volume 12 (4), 29-35.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (2001), "Examining the Impact of Destructive Acts in Marketing Channel Relationships," *Journal of Marketing Research*, (38 February), 45-61.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (2001), "Examining the Impact of Destructive Acts in Marketing Channel Relationships," *Marketing Science Institute Working Paper Series*, #01-102, Cambridge MA.

- Weinberg, Bruce D. and Jonathan D. Hibbard (2000), "The Emergence of the Internet Consumer-Entrepreneur," *The Manager*, Boston University School of Management, (Spring), 23-24.

- Weinberg, Bruce D. and Jonathan Hibbard (2000), "The New Internet Consumer," *MBA Bulletpoint*, April, 11-24.

- Iacobucci, Dawn and Jonathan D. Hibbard (1999), "Toward an Encompassing Theory of Business Marketing Relationships and Interpersonal Commercial Relationships: An Empirical Generalization," *Journal of Interactive Marketing*, Summer, 13-33.

- Hibbard, Jonathan D. and Dawn Iacobucci (1999),"Business Marketing Relationships: An Empirical Generalization with Implications for Future Research," (refereed abstract) *Proceedings of the Ninth Biennial World Marketing Congress: Global Perspectives in Marketing for the 21st Century*, June, Malta.

- Hibbard, Jonathan D. and Pablo Azar (1998), "The Use of Analogical Reasoning to Facilitate a Consumer's Understanding and Evaluation of Really New Products," *Society of Consumer Psychology Winter Conference Proceedings* (refereed), Austin, Texas.

- Hibbard, Jonathan D. (1996), "Supply Chain Management: Broadening the Research Perspective," *Manufacturing Roundtable Research Report Series*, Report #451, Boston University School of Management.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (1996), "Examining Conflict Responses in Interorganizational Settings," *Proceedings of the International Conference on Advances in Management*, Boston, MA.

- Kumar, Nirmalya Jonathan D. Hibbard, and Louis W. Stern (1994), "The Nature and Consequences of Marketing Channel Commitment," *Marketing Science Institute Working Paper Series*, #94-115, Cambridge, MA.

- Hibbard, Jonathan D., Kent Grayson, and Philip Kotler (1995), "Marketing and Merchandising," *Encyclopedia Britannica*.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (1995), "Accommodation Processes In Marketing Channel Relationships: Examining the Impact of Destructive Acts," *Proceedings of the International Association for Research in Economic Psychology* (refereed), Summer Conference, Bergen, Norway.

- Buskirk, Bruce and Jonathan D. Hibbard (1987), "Setting the Direct Marketing Research Agenda for Academia," *Journal of Direct Marketing*, 1 (Autumn), 5-11.

  Cases Authored/Supervised *

  - Boston University: *Daewoo Motor Corp: U.S. Entry, Intel Corporation: The Pentium Processor Problem, Cadbury Schweppes: The Acquisition of Dr. Pepper, Airport Travel Journal*

  - Northwestern University's Kellogg School:  *The West Bend Company, Lands' End Direct Merchants*

  - Harvard Business School: *Anheuser-Busch, British Airways/United Airlines, Vestron, Cigna Worldwide*

  * Several cases reprinted in teaching case compilation books.


## PUBLISHED WORKING PAPERS

2005    "Using Innovations in Student Teaming to Leverage Cross-Functional and Marketing Learning: Evidence from a Fully Integrated Undergraduate Core" Boston University School of Management Working Paper #2005-50, October 2005 (with Frederic Brunel)

2002 "A Real Option-based Framework for Valuing Business Relationships as Strategic Assets," *Boston University School of Management Working Paper Series*, #2002-10, with John E. Hogan.

2001 "Diminishing Returns in Relationship Marketing," *Boston University School of Management Working Paper Series*, #2001-14, with Frederic F. Brunel, Rajiv P. Dant, and Dawn Iacobucci.

2001 "So That's What It is: Examining the Impact of Analogy on Consumers' Knowledge Development for Really New Products," *Boston University School of Management Working Paper Series*, #2001-05, with Jennifer Gregan-Paxton, Frederic Brunel, and Pablo Azar.

## PRESENTATIONS/CONFERENCES/PROCEEDINGS

- "Design for Measuring and Managing User Engagement: Evidence from Wearable Technologies," with Fu-ren Lin, Nila Armelia Windasari, and Nitin Joglekar (2016), Cornell Symposium on Hospitality and Health Design (October).

- "Impact of Mixed Retail Experiences on Consumer Impressions of Salespersons," with Scott D. Swain, and B. Andrew Cudmore (2016), 22nd International Conference on Industry, Engineering, and Management Systems, Cocoa Beach, FL: Association.

- "Attributions of Causality for Destructive Acts in Distribution Channels," Interorganizational SIG Special Session on "Design and Management of Buyer-Seller Relationships and Distribution Channels, AMA Summer Marketing Educators' Conference, August 2014, San Francisco (with Hadi Eslaminosratabadi and Manish Kacker).

- "Attributions of Causality for Destructive Acts in Distribution Channels," Institute for the Study of Business Markets (ISBM) Academic Conference, July 2014, San Francisco (with Hadi Eslaminosratabadi and Manish Kacker).

- "Consumer Responses to Promotional Games in Social Media," *Academy of Marketing Science World Marketing Congress*, (with Richard C. Hanna and Scott D. Swain) Reims, France, July 2011, eds. Barry J. Babin and Adilson Borges. p.814.

- "A Study of the Dual Effects of Dealer Commitment Under Relational Distress," Academy of World Business Marketing and Management Development Conference (with Stephen K. Kim, Scott D. Swain), Oulu, Finland (July 2010).

- "Trademark Infringement: When is Similarity Confusing to Consumers?" Academy of Marketing Science *World Marketing Congress* (with Scott D. Swain and Richard C. Hanna) July 2009. Oslo, Norway. eds. Victoria L. Crittenden, Linda Ferrell, and Göran Svensson: 333.

- "Order Effects in Retail Service Encounters," *15th International Conference on Industry, Engineering, and Management Systems*, March 2009. Cocoa Beach, FL: California State University Press, Stanislaus (with Scott D. Swain and Andrew Cudmore).

- "Integrating Research Techniques for Deeper Customer Insights: Blurring Boundaries Between Research Methods," American Marketing Association Marketing Research Conference, September 2008, Boston, MA (with Scott D. Swain and Bruce Isaccson).

- "A Signal Detection Approach for Assessing Response Biases in Consumer Confusion," 14th International Conference on Industry, Engineering, and Management Systems, Cocoa Beach, FL, March 2008 (with Scott D. Swain, Richard C. Hanna, and B. Andrew Cudmore).

- "SM323 - The Cross-Functional Core," Decision Sciences Institute National Meeting, Phoenix, Arizona, November 2007 (with Peter Arnold and Frédéric Brunel).

- "Managing Cross-Functional, Multi-Section Required Courses," 17th Annual Production and Operations Management Society Conference, Boston, MA, April 2006 (with Peter Arnold, Frédéric Brunel, J. Robb Dixon, Nitin Joglekar and Paul Morrison).

- "Entrepreneurial Ventures as the Cross-Functional Integration Mechanism in a Core Curriculum," *Changing the Entrepreneurial Landscape*, Joint Conference of the United State Association for Small Business and Entrepreneurship and The Small Business Institute, Tucson AZ, January 2006 (with Nitin Joglekar and Frédéric Brunel).

- "Lessons and Best Practices in Cross-Functional Management Education," Management Education Alliance Conference, held at Bentley College, Waltham, MA, November 2005 (with Nitin Joglekar and Frederic Brunel).

- "Integrated Curriculum: Lessons from 12 years of Cross-Functional Learning," Mid-Atlantic Association of Colleges of Business Administration Annual Conference, Baltimore, MD, October 2005 (with Nitin Joglekar and Frederic Brunel).

- "Cross Functional Integration in a Core Curriculum: Lessons, Best Practices and Evidence of Team-Learning," The International College teaching Methods and Styles Conference, Reno, NV, September 2005 (with Frederic Brunel and Nitin, Joglekar).

- "Team Learning in a Cross-Functional NPD Course," Decision Sciences Institute, Boston, MA, (with Peter Arnold, Frédéric Brunel, and Nitin Joglekar), November 2004.

- "The SMG Undergraduate Cross Functional Core Course" Curricular Innovations in Management Education Conference, Boston, MA (with Frédéric Brunel and Nitin Joglekar), October 2004.

- "Product Development as the Integrative Theme in Business Core Classes," AACSB International Conference, Montreal, Canada (with Frederic Brunel and Nitin Joglekar), April 2004.

- "Building Exit Barriers as a Proactive Strategy for the Management of Conflict," 7th International Research Conference on Relationship Marketing and Customer Relationship Management, Berlin, Germany (with Karen Koza and Rajiv Dant), June 2003.

- "Exploring *Why* Relationship Marketing May Not Age Well," Babson College Research Forum, Wellesley MA (with Frederic Brunel), November 2002.

- "Does Relationship Marketing Age Well?," *Society for Consumer Psychology*, Austin, TX (with Frederic Brunel, Rajiv Dant and Dawn Iacobucci), February 2002.

- "Valuing Buyer-Seller Relationships as Strategic Firm Assets," presented at the annual Marketing Science Conference (with John E. Hogan), Wiesbaden, Germany, July 2001.

- "A Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," invited presentation at London Business School, April 2001, London, England (with John E. Hogan).

- "A Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," invited presentation at INSEAD Business School, April 2001, Fontainebleau, France (with John E. Hogan).

- "A Real-Options Based Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," presented at The Seventh Joint Conference of the Institute for the Study of Business Markets and The Center for Business and Industrial Marketing, February 2001 (with John E. Hogan), Atlanta, GA.

- "Exploring Diminishing Returns in Long-term Marketing Relationships," AMA Summer Marketing Educators' Conference, Chicago, IL, August 2000 (with Rajiv Dant and Frederic F. Brunel).

- "The Conflict-Performance Assumption in Channels of Distribution," AMA Summer Educators' Conference, San Francisco, CA, August 1999 (with Rajiv Dant).

- "Business Marketing Relationships: An Empirical Generalization with Implications for Future Research," 9th World Marketing Congress: Global Perspectives, B-to-B and Relationship Marketing Track, Malta, June 1999 (with Dawn Iacobucci).

- "Toward an Encompassing Theory of Relationships in Business and Consumer Marketing: An Empirical Generalization with Implications for Future Research," *Marketing Science Institute Conference* in conjunction with Journal of Marketing, Cambridge, MA June 1998 (with Dawn Iacobucci).

## TEACHING EXPERIENCE

**Boston University School of Management, Boston, MA**                    1994-present
*Assistant Professor of Marketing*
> Marketing Management – Undergraduate; Advanced Marketing Strategy
> Faculty Lead - The Cross Functional Undergraduate Core
> Have taught: Marketing Management (MBA) in China - International MBA
> Asia Pacific Executive MBA (Japan); Korean Executive MBA (Korea)
> Taught Business Marketing (MBA & undergraduate)

**Northwestern University, Evanston, IL**                    1991-1993
*Teaching Assistant,* **Kellogg Graduate School of Management**

## WORK EXPERIENCE

**Harvard Business School, Boston, MA**                    1988-1989
*Associate in Research*
> Using survey data, researched impact of European Community's Common
> Market in 1992 on European and U.S. firms.  Authored teaching cases in
> marketing dealing with entertainment, insurance, airline, and brewing
> industries.

**Boston University, Boston, MA**                    1983-1987
*Assistant Alumni Director*
> Coordinated alumni events in 21 metropolitan areas, servicing 25,000 alumni.
> Traveled to promote University's image, supporting development & recruitment.
> Received two prestigious national awards for creativity in alumni programming.

**NCR Corporation, New Haven, CT**                    1982-1983
*Sales Representative*
> Successfully sold mini-computers to manufacturing and wholesaling firms.
> Developed strong industrial marketing and sales skills.

## SELECTED HONORS, AWARDS

2013    Broderick Award for Outstanding Contribution to the Undergraduate Program

2009    Nominated as a candidate for 2010 Boston University's Metcalf Award, the university's
highest teaching honor

2009    Nominated for Marketing Management Association's 2010 Hormel Meritorious Teaching
Award

2007    SM323 Core - Excellence in Entrepreneurship Teaching and Pedagogical Innovation
from National Consortium of Entrepreneurship Centers

2004    General Electric Team Learning Award

**EXPERT TESTIMONY (LAST FOUR YEARS)**

2016   Pinkette Clothing, Inc., Plaintiff, vs. Cosmetic Warriors Limited, et al., Defendants, US District Court Central District of CA. Submitted an Expert Rebuttal report on Behalf of Plaintiff and Deposed.

2017   S.C. Johnson & Son, Inc., Plaintiff, v. Minigrip, LLC, Defendant. US District Court for the District of Wisconsin. Submitted an Expert Rebuttal report on Behalf of Defendant and Deposed.

2017   Gallagher, Farar, Lopez, Cordaro, and Cosgrove, Plaintiffs, v. Bayer AG, Bayer Corporation and Bayer Healthcare LLC, Defendants. United States District Court Northern District of California. Submitted an Expert Rebuttal report on Behalf of Plaintiffs and Deposed.

2017   Riles, Jacobs, Raines, Turnipseed, Oravillo, Taylor, Finch, Coleman, and Sanon, Plaintiffs, v. L'Oréal USA, Inc. and Softsheen-Carson, LLC, Defendants. United States District Court Southern District of New York. Submitted an Expert Rebuttal report on Behalf of Defendants and Deposed.

2018   eMove, Inc. and UHaul International, Inc., Plaintiffs, v. Hire A Helper LLC and Michael Glanz, Defendants. United States District Court Southern District Of California. Submitted two Expert Rebuttal reports on Behalf of Plaintiffs and Deposed.

**Exhibit 2:**
**Survey Screener and Main Questionnaire**

**Jonathan Hibbard**
**October 2017**

**At Home Survey**

**<u>Screener</u>**

**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.]**

Thank you for participating in this survey.  If you need glasses or contact lenses to see the screen clearly, please put them on now.  Please answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer or you are not sure, simply indicate that you don't know.  Please do not guess and please do not consult any other person or source, such as the Internet, while you complete this survey.

Your individual responses are confidential and will not be shared with anyone.

Also, please do not use your browser's "Back" button to try to return to a prior question or your survey will be terminated.

A.      In what state do you live?  **(SELECT ONE RESPONSE FROM DROP-DOWN LIST)**

**[PROVIDE DROP-DOWN LIST OF STATES, PLUS "**Washington, D.C**." AND "**Other or I don't know**".]**

**[ASSIGN TO REGION.**
**[IF REGIONAL QUOTA FILLED OR "OTHER OR I DON'T KNOW", TERMINATE AND SKIP TO Q.100.  OTHERWISE, CONTINUE.]**

B.      What is your gender?  **(SELECT ONE RESPONSE)**

> **[ROTATE ORDER OF RESPONSES. ANCHOR "PREFER NOT TO ANSWER" LAST.]**
> Male
> Female
> Prefer not to answer

**[IF "MALE" OR "PREFER NOT TO ANSWER", TERMINATE AND SKIP TO Q.100. OTHERWISE, CONTINUE.]**

Exhibit 2 – Hibbard Expert Report                                                                Page 1

C.      What is your age?  **(SELECT ONE RESPONSE)**

      17 years old or younger
      18 to 34 years old
      35 to 54 years old
      55 years old or older
      Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER", "PREFER NOT TO ANSWER", OR QUOTA FILLED, TERMINATE AND SKIP TO Q.100.]**


D.      Please specify your race or ethnicity.  **(SELECT ALL THAT APPLY)**

      **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "OTHER", "I DON'T KNOW", AND "PREFER NOT TO ANSWER" LAST.]**
      White or Caucasian
      Hispanic or Latino
      Black or African American
      Native American or American Indian
      Asian or Pacific Islander
      Other
      I don't know **[EXCLUSIVE]**
      Prefer not to answer **[EXCLUSIVE]**

**[IF "BLACK OR AFRICAN AMERICAN", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


E.      Which, if any, of the following items have you purchased in the past 5 years?  **(SELECT ALL THAT APPLY)**

      **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
      Nail care products (like hardener and polish)
      Hair care products (like shampoo, hair care kits, and conditioner)
      Foot care products (like creams and orthotics)
      Skin care products (like lotions and cleansers)
      First aid kit
      Vitamins (like multi-vitamins, Vitamin A, or Vitamin C)
      None of these **[EXCLUSIVE]**
      I don't know **[EXCLUSIVE]**

**[IF "HAIR CARE PRODUCTS" SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

F.   Which, if any, of the following hair care products have you purchased in the past 5 years? **(SELECT ALL THAT APPLY)**

**[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
Hair color kit
Hair extensions
Hair relaxer kit
Shampoo
None of these **[EXCLUSIVE]**
I don't know **[EXCLUSIVE]**

**[IF "HAIR RELAXER KIT" SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


G.   A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair relaxer kits have you purchased in the past 5 years? **(SELECT ALL THAT APPLY)**

**[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
No-lye hair relaxer kit (described on the package as "no-lye")
Conditioning hair relaxer kit (described on the package as "conditioning")
Children's hair relaxer kit (described on the package as for children)
None of these **[EXCLUSIVE]**
I don't know **[EXCLUSIVE]**

**[IF "NO-LYE HAIR RELAXER KIT (DESCRIBED ON THE PACKAGE AS 'NO-LYE')" IS SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


H.   Do you, or does anyone in your household, work in any of the following types of businesses? **(SELECT ONE RESPONSE FOR EACH TYPE OF BUSINESS)**

<u>**RESPONSES**</u>
**[RANDOMIZE.  ANCHOR "I DON'T KNOW" LAST.]**
Yes
No
I don't know

<u>**TYPE OF BUSINESS**</u>
**[RANDOMIZE ORDER OF TYPES BUSINESSES.]**
Marketing research
Advertising or public relations
Manufacturer, distributor, or retailer of hair care products
Hair salon or hair stylist

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 2 – Hibbard Expert Report                                                              Page 3

I.      In the past 30 days, how many surveys have you participated in regarding hair care products? **(SELECT ONE RESPONSE)**

[REVERSE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]
None
1 or 2
3 or more
I don't know

**[IF "NONE", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


J.      Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now?  **(SELECT ONE RESPONSE)**

[MATCH ORDER OF RESPONSES TO Q.H.]
Yes, I do usually wear eyeglasses or contact lenses when I use this type of device
No, I do not usually wear eyeglasses or contact lenses when I use this type of device.

**[IF "YES", CONTINUE.  OTHERWISE, SKIP TO MAIN QUESTIONNAIRE.]**


K.      Are you wearing your eyeglasses or contact lenses right now? **(SELECT ONE RESPONSE)**

[MATCH ORDER OF RESPONSES TO Q.H.]
Yes, I am wearing my eyeglasses or contact lenses right now
No, I am not wearing my eyeglasses or contact lenses right now

**[IF "NO", CONTINUE.  OTHERWISE, SKIP TO MAIN QUESTIONNAIRE.]**


L.      Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  After you have put on your eyeglasses or contact lenses, please select the appropriate option below. **(SELECT ONE RESPONSE)**

[MATCH ORDER OF RESPONSES TO Q.H.]
Yes, I am wearing my eyeglasses or contact lenses
No, I am not wearing my eyeglasses or contact lenses

**[IF "I AM", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 2 – Hibbard Expert Report                                                        Page 4

## Main Questionnaire

The remaining questions in this survey ask about no-lye hair relaxer kits.  Hair relaxer kits contain lotions or creams that relax or straighten naturally curly or kinky hair.  No-lye hair relaxer kits are described on the package as "no-lye."

As before, please do not guess, and please do not consult any other sources while you take this survey.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

1.      How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.  **(SELECT ONE RESPONSE)**

        **[REVERSE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]**
        Never
        1 to 2 times
        3 to 5 times
        6 to 10 times
        More than 10 times
        I don't know

**[IF "NEVER", TERMINATE AND SKIP TO Q.100.  OTHERWISE, CONTINUE.]**

2.      How often do you typically purchase no-lye hair relaxer kits?  **(SELECT ONE RESPONSE)**

        **[REVERSE ORDER OF RESPONSES TO MATCH Q1.  ANCHOR "I DON'T KNOW" LAST.]**
        Less often than once per year
        Once per year
        2 to 3 times per year
        Once every 2 to 3 months
        About once per month
        More often than once per month
        I don't know

Exhibit 2 – Hibbard Expert Report                                                                Page 5

3.      Please answer this question thinking about no-lye hair relaxer kits.

Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers. For each statement, please select one response to indicate whether the statement **[ROTATE TO MATCH Q.H:** <u>does</u> or <u>does not</u>**]** describe your beliefs about no-lye hair relaxers, or you don't know. **(SELECT ONE RESPONSE FOR EACH STATEMENT)**

<u>RESPONSES</u>
**[MATCH ORDER OF RESPONSES TO Q.H. ANCHOR "I DON'T KNOW" LAST.]**
Yes, this <u>does</u> describe my beliefs about no-lye hair relaxers
No, this <u>does not</u> describe my beliefs about no-lye hair relaxers
I don't know

<u>STATEMENTS</u>
**[RANDOMIZE ORDER OF STATEMENTS.]**
No-lye hair relaxers use strong chemicals to straighten hair.
No-lye hair relaxers may cause hair to fall out.
No-lye hair relaxers may irritate the scalp.
No-lye hair relaxers may damage hair or skin.
No-lye hair relaxers come in a package that has safety warnings.
No-lye hair relaxers should be put on hair after applying scalp protector.
No-lye hair relaxers should be applied to hair while wearing gloves.
No-lye hair relaxers should be applied to hair after conducting a strand test.
No-lye hair relaxers provide results that vary depending on hair type.
No-lye hair relaxers come with conditioner.
No-lye hair relaxers come with moisturizer.
No-lye hair relaxers are recommended by people I trust.
No-lye hair relaxers come with silver earrings.
No-lye hair relaxers should be applied only while driving.

Exhibit 2 – Hibbard Expert Report                                                                Page 6

4.    Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer?  For each, please select one response to indicate **[ROTATE TO MATCH Q.H:** yes, you <u>have</u> experienced this; no, you <u>have not</u> experienced this;] or you don't know. **(SELECT ONE RESPONSE FOR EACH)**

**<u>RESPONSES</u>**
**[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>have</u> experienced this as a result of using a no-lye hair relaxer
No, I <u>have not</u> experienced this as a result of using a no-lye hair relaxer
I don't know

**<u>ITEMS</u>**
**[RANDOMIZE ORDER OF ITEMS.]**
Scalp burning
Hair breakage
Hair loss
Darcy disease


5.    Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months.  **(SELECT ALL THAT APPLY)**

**[RANDOMIZE ORDER OF ITEMS.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
Hair coloring or hair dye
Hair bleach or lightener
Hair highlights
Hair braids or extensions
Shampoo
Conditioner
Hair brush or comb
Hair dryer
Hot comb
Flat iron
Curling iron
None of these **[EXCLUSIVE]**
I don't know **[EXCLUSIVE]**

Exhibit 2 – Hibbard Expert Report                                                                                    Page 7

6.      Please read the statement that follows and click either "I agree" or "I disagree."  If any portion of the statement is not true, please click "I disagree."

**STATEMENT**
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have given are truthful expressions of my situation and opinions.

| **I agree** | **I disagree** |
|---|---|

Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE" IS SELECTED, COUNT RESPONDENT AS TERMINATED. DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS. REGARDLESS OF ANSWER, CONTINUE TO NEXT SCREEN AND REWARD RESPONDENT FOR COMPLETION. DO NOT SHOW Q.100.]**

7.      Thank you for completing our survey.

**[SHOW Q.100 ONLY IF TERMINATED.]**
Q.100   Thank you for your interest in this survey.  However, we are looking for individuals with specific qualifications.

Exhibit 2 – Hibbard Expert Report                                                              Page 8

**Exhibit 3:**
**Quality Control and Validation Measures**

## Quality Control and Validation Measures

Survey administration included a number of quality control and validation measures, which are described below.

i.    The survey was pre-tested.  Before starting the full survey, a small number of surveys was conducted online and the data were examined to ensure that the data were being recorded and coded properly, that the survey skip patterns were being followed accurately, and that responses demonstrated an understanding of the questions.

ii.   The research was conducted in a double-blind manner, in which neither respondents nor the interviewing service were aware of key aspects of the survey, such as the survey's purpose or sponsor.  Email invitations did not provide any information indicating the purpose or sponsor of the survey.

iii.  Certain questions and responses were rotated to reduce the possibility of order bias, which may occur if respondents are more likely to select a response in a particular position, such as first or last listed response.  For example, the order of responses in questions B, D, E, F, G, H, I, J, K, L, 1, 2, 3, 4, and 5 was rotated or randomized. Each respondent saw responses to those questions in essentially random order, with "I don't know" presented last.

iv.   During qualification, qualifying responses were hidden among other, non-qualifying responses.  This disguised the true purpose of the survey and which questions qualify respondents for the survey.

v.    Respondents were instructed not to guess, and survey questions included "I don't know" options to discourage respondents from selecting other responses that may not accurately represent their opinions.

Exhibit 3 – Hibbard Expert Report                                                                          Page 1

In surveys that involve live (in-person) interviewers, it is common procedure to validate a percentage of the interviews, confirming key elements such as whether the interviews actually took place and whether the respondent qualified.[1]  Validation may help to notify interviewers that their work is being checked and to verify the honesty and accuracy of the interviewers, such as identifying interviewers who may have fabricated the answers instead of following instructions.[2]  In other words, the validation checks the interviewer, as opposed to checking the interview.

My survey did not use live interviewers, so the need for validation is greatly diminished. However, I validated the interviews by matching respondents' survey answers to the respondents' information on file with the sample provider for age, gender, and state.  By comparing these sets of data, I was able to confirm that respondents were qualified.  All respondents in the final database were validated in this manner.[3]

---

[1] J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Fourth Edition, Updated March, 2009, 32:170.

[2] U.S. District Court, S.D. New York. *Paco Sport, Ltd., v. Paco Rabanne Parfums.*  No. 96 Civ. 1408(JES). Feb. 17, 2000.

[3] Respondents were dropped from the final database if their survey responses did not match the pre-existing information on file for at least two of three demographic questions: state (Question A), gender (Question B), and age (Question C).

Exhibit 3 – Hibbard Expert Report                                                                 Page 2

**Exhibit 4:**
**Termination and Removal Summary**

### Termination and Removal Summary

| Reason for Termination or Removal | | Counts |
|---|---|---:|
| Q.A | State | 1 |
| Q.B | Gender | 84 |
| Q.C | Age | 30 |
| Q.D | Race or ethnicity | 77 |
| Q.E | Items purchased in past 5 years | 163 |
| Q.F | Hair care products purchased in past 5 years | 859 |
| Q.G | Type of hair relaxer kit purchased in past 5 years | 89 |
| Q.H | Type of business work in | 77 |
| Q.I | Participation in survey regarding hair care products in past 30 days | 54 |
| Q.L | Not wearing glasses or contact lenses if needed | 1 |
| Q.1 | Number of times ever purchased no-lye hair relaxer kit | 0 |
| Respondents removed for validation | | 6 |
| **Total number of respondents terminated or removed** | | **1,441** |

Exhibit 4 – Hibbard Expert Report                                                    Page 1

**Exhibit 5:**
**Cross Tabulation Tables**

# Cross Tabulation Tables

**Q.A In what state do you live?**
**Region**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| South | 206 | 54.3% |
| Midwest | 69 | 18.2% |
| Northeast | 64 | 16.9% |
| West | 40 | 10.6% |

Exhibit 5 - Hibbard Expert Report
Page 1

## Cross Tabulation Tables

**Q.B What is your gender?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| Female | 379 | 100.0% |
| Male | 0 | 0.0% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report

## Cross Tabulation Tables

**Q.C What is your age?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| 17 years old or younger | 0 | 0.0% |
| 18 to 34 years old | 135 | 35.6% |
| 35 to 54 years old | 144 | 38.0% |
| 55 years old or older | 100 | 26.4% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report

Page 3

**Cross Tabulation Tables**

**Q.D Please specify your race or ethnicity.**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
| | | |
| Black or African American | 379 | 100.0% |
| White or Caucasian | 9 | 2.4% |
| Hispanic or Latino | 6 | 1.6% |
| Native American or American Indian | 6 | 1.6% |
| Asian or Pacific Islander | 4 | 1.1% |
| Other | 1 | 0.3% |
| I don't know | 0 | 0.0% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report                                                                                          Page 4

**Cross Tabulation Tables**

**Q.E Which, if any, of the following items have you purchased in the past 5 years?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| Hair care products (like shampoo, hair care kits, and conditioner) | 379 | 100.0% |
| Skin care products (like lotions and cleansers) | 361 | 95.3% |
| Nail care products (like hardener and polish) | 303 | 79.9% |
| Vitamins (like multi-vitamins, Vitamin A, or Vitamin C) | 289 | 76.3% |
| Foot care products (like creams and orthotics) | 193 | 50.9% |
| First aid kit | 156 | 41.2% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report                                                                                        Page 5

## Cross Tabulation Tables

**Q.F Which, if any, of the following hair care products have you purchased in the past 5 years?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| Hair relaxer kit | 379 | 100.0% |
| Shampoo | 364 | 96.0% |
| Hair color kit | 224 | 59.1% |
| Hair extensions | 205 | 54.1% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report                                                                 Page 6

## Cross Tabulation Tables

**Q.G A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.  Which, if any, of the following types of hair relaxer kits have you purchased in the past 5 years?**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| No-lye hair relaxer kit (described on the package as "no-lye") | 379 | 100.0% |
| Conditioning hair relaxer kit (described on the package as "conditioning") | 169 | 44.6% |
| Children's hair relaxer kit (described on the package as for children) | 71 | 18.7% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report                                                                    Page 7

## Cross Tabulation Tables

**Q.H Do you, or does anyone in your household, work in any of the following types of businesses?**
**Summary of "No" responses**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  | | |
| Marketing research | 379 | 100.0% |
| Advertising or public relations | 379 | 100.0% |
| Manufacturer, distributor, or retailer of hair care products | 379 | 100.0% |
| Hair salon or hair stylist | 379 | 100.0% |

Exhibit 5 - Hibbard Expert Report                                                                                    Page 8

## Cross Tabulation Tables

**Q.I In the past 30 days, how many surveys have you participated in regarding hair care products?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| None | 379 | 100.0% |
| 1 or 2 | 0 | 0.0% |
| 3 or more | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report                                                                 Page 9

**Cross Tabulation Tables**

**Q.J Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| Yes, I do usually wear eyeglasses or contact lenses when I use this type of device | 217 | 57.3% |
| No, I do not usually wear eyeglasses or contact lenses when I use this type of device | 162 | 42.7% |

Exhibit 5 - Hibbard Expert Report

Page 10

## Cross Tabulation Tables

**Q.K Are you wearing your eyeglasses or contact lenses right now?**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Yes, I am wearing my eyeglasses or contact lenses right now | 195 | 51.5% |
| No, I am not wearing my eyeglasses or contact lenses right now | 22 | 5.8% |
| Not asked | 162 | 42.7% |

Exhibit 5 - Hibbard Expert Report                                                                                          Page 11

## Cross Tabulation Tables

**Q.L Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  After you have put on your eyeglasses or contact lenses, please select the appropriate option below.**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Yes, I am wearing my eyeglasses or contact lenses | 22 | 5.8% |
| No, I am not wearing my eyeglasses or contact lenses | 0 | 0.0% |
| Not asked | 357 | 94.2% |

Exhibit 5 - Hibbard Expert Report                                    Page 12

**Cross Tabulation Tables**

**Q.1 How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.**

**Base:  All Respondents**

| | All Respondents | |
| --- | --- | --- |
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| More than 10 times | 268 | 70.7% |
| 6 to 10 times | 51 | 13.5% |
| 3 to 5 times | 38 | 10.0% |
| 1 to 2 times | 18 | 4.7% |
| Never | 0 | 0.0% |
| I don't know | 4 | 1.1% |

Exhibit 5 - Hibbard Expert Report                                                                  Page 13

Cross Tabulation Tables

**Q.2 How often do you typically purchase no-lye hair relaxer kits?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| More often than once per month | 5 | 1.3% |
| About once per month | 71 | 18.7% |
| Once every 2 to 3 months | 136 | 35.9% |
| 2 to 3 times per year | 99 | 26.1% |
| Once per year | 32 | 8.4% |
| Less often than once per year | 32 | 8.5% |
| I don't know | 4 | 1.1% |

Exhibit 5 - Hibbard Expert Report                                                                                                  Page 14

## Cross Tabulation Tables

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  | | |
| **No-lye hair relaxers use strong chemicals to straighten hair.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 274 | 72.3% |
| No, this does not describe my beliefs about no-lye hair relaxers | 88 | 23.2% |
| I don't know | 17 | 4.5% |
| **No-lye hair relaxers may cause hair to fall out.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 251 | 66.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 96 | 25.3% |
| I don't know | 32 | 8.5% |
| **No-lye hair relaxers may irritate the scalp.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 315 | 83.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 53 | 14.0% |
| I don't know | 11 | 2.9% |
| **No-lye hair relaxers may damage hair or skin.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 304 | 80.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 64 | 16.9% |
| I don't know | 11 | 2.9% |
| **No-lye hair relaxers come in a package that has safety warnings.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 359 | 94.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 10 | 2.7% |
| I don't know | 10 | 2.6% |

Exhibit 5 - Hibbard Expert Report                                                                 Page 15

## Cross Tabulation Tables

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| **No-lye hair relaxers should be put on hair after applying scalp protector.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 334 | 88.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 33 | 8.7% |
| I don't know | 12 | 3.2% |
| | | |
| **No-lye hair relaxers should be applied to hair while wearing gloves.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 366 | 96.6% |
| No, this does not describe my beliefs about no-lye hair relaxers | 12 | 3.2% |
| I don't know | 1 | 0.2% |
| | | |
| **No-lye hair relaxers should be applied to hair after conducting a strand test.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 329 | 86.8% |
| No, this does not describe my beliefs about no-lye hair relaxers | 36 | 9.5% |
| I don't know | 14 | 3.7% |
| | | |
| **No-lye hair relaxers provide results that vary depending on hair type.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 355 | 93.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 18 | 4.7% |
| I don't know | 6 | 1.6% |
| | | |
| **No-lye hair relaxers come with conditioner.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 344 | 90.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 23 | 6.1% |
| I don't know | 12 | 3.2% |

Exhibit 5 - Hibbard Expert Report                                                                                    Page 16

## Cross Tabulation Tables

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| **No-lye hair relaxers come with moisturizer.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 307 | 81.0% |
| No, this does not describe my beliefs about no-lye hair relaxers | 53 | 14.0% |
| I don't know | 19 | 5.0% |
| **No-lye hair relaxers are recommended by people I trust.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 265 | 69.9% |
| No, this does not describe my beliefs about no-lye hair relaxers | 68 | 18.0% |
| I don't know | 46 | 12.1% |
| **No-lye hair relaxers come with silver earrings.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 12 | 3.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 358 | 94.4% |
| I don't know | 9 | 2.4% |
| **No-lye hair relaxers should be applied only while driving.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 8 | 2.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 370 | 97.6% |
| I don't know | 1 | 0.3% |

Exhibit 5 - Hibbard Expert Report                                                                                     Page 17

## Cross Tabulation Tables

**Q.4 Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer?  For each, please select one response to indicate yes, you have experienced this; no, you have not experienced this; or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
| **Scalp burning** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 294 | 77.6% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 83 | 21.9% |
| I don't know | 2 | 0.5% |
| **Hair breakage** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 204 | 53.8% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 167 | 44.1% |
| I don't know | 8 | 2.1% |
| **Hair loss** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 123 | 32.4% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 247 | 65.2% |
| I don't know | 9 | 2.4% |
| **Darcy disease** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 1 | 0.3% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 329 | 86.8% |
| I don't know | 49 | 12.9% |

Exhibit 5 - Hibbard Expert Report                                                                                                Page 18

**Cross Tabulation Tables**

**Q.5 Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
| Shampoo | 357 | 94.2% |
| Conditioner | 352 | 92.9% |
| Hair brush or comb | 327 | 86.3% |
| Hair dryer | 269 | 71.0% |
| Flat iron | 239 | 63.1% |
| Curling iron | 175 | 46.2% |
| Hair coloring or hair dye | 153 | 40.4% |
| Hair braids or extensions | 153 | 40.4% |
| Hot comb | 70 | 18.5% |
| Hair highlights | 41 | 10.8% |
| Hair bleach or lightener | 19 | 5.0% |
| None of these | 2 | 0.5% |
| I don't know | 0 | 0.0% |

Exhibit 5 - Hibbard Expert Report

**Exhibit 6:**
**All Responses From All Respondents**

- **Survey Data File**
- **Survey Data Map**

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10/20/2017 3:52 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11 | 10/20/2017 3:56 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 15 | 10/20/2017 4:08 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 23 | 10/20/2017 4:19 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 27 | 10/20/2017 4:24 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28 | 10/20/2017 4:26 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30 | 10/20/2017 4:33 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32 | 10/20/2017 4:36 | CT | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33 | 10/20/2017 4:43 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38 | 10/20/2017 5:21 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42 | 10/20/2017 5:34 | AL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 43 | 10/20/2017 5:34 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46 | 10/20/2017 5:54 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 47 | 10/20/2017 5:44 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50 | 10/20/2017 5:47 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 56 | 10/20/2017 6:15 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 75 | 10/20/2017 6:34 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 76 | 10/20/2017 6:34 | KY | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 80 | 10/20/2017 6:42 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 86 | 10/20/2017 7:06 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 | 10/20/2017 7:13 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 91 | 10/20/2017 7:16 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 93 | 10/20/2017 7:20 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 100 | 10/20/2017 7:47 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 103 | 10/20/2017 7:47 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 104 | 10/20/2017 7:49 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 105 | 10/20/2017 7:50 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 108 | 10/20/2017 7:51 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 111 | 10/20/2017 8:13 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 117 | 10/20/2017 8:53 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 118 | 10/20/2017 9:01 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 | 10/20/2017 8:53 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 122 | 10/20/2017 8:55 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 123 | 10/20/2017 8:56 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 130 | 10/20/2017 9:58 | MO | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 131 | 10/20/2017 9:58 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 139 | 10/20/2017 10:20 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 162 | 10/20/2017 10:50 | CA | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 168 | 10/20/2017 11:02 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 174 | 10/20/2017 11:07 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 15 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 23 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 27 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 32 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 38 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 42 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 43 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 46 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 47 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 50 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 56 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 75 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 76 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 80 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 86 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 90 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 91 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 93 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 100 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 103 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 104 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 105 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 108 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 111 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 117 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 118 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 120 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 122 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 123 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 130 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 131 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 139 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 162 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 168 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 174 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                            Page 2

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 11 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 23 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 27 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 32 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 33 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 38 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 42 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 43 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 46 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 47 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 50 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 56 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 76 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 80 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 86 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 90 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 91 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 93 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 100 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 103 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 104 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 105 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 108 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 111 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 117 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 118 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 120 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 122 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 123 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 130 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 131 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 139 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 162 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 168 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 174 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 11 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 15 | | | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 23 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 27 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 28 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 | | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 32 | | | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 33 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 38 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 | | | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 43 | 1 | | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 46 | | | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 47 | | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 50 | 1 | | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 56 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 75 | | | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 80 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 86 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 90 | 1 | | 4 | 5 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| 91 | | | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 93 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 100 | | | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 103 | 1 | | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 104 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 105 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 108 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 111 | | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 117 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 118 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 120 | | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 123 | | | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 130 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 131 | | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 139 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 162 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 168 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 174 | 1 | | 5 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 11 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 15 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 23 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 27 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 28 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 30 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 32 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 33 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 38 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 42 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 43 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 46 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 47 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 50 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 56 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 75 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 76 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 80 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| 86 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 90 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 |
| 91 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| 93 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 100 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 103 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| 104 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 105 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 1 |
| 108 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 111 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 117 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 118 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| 120 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 122 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 123 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 130 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 131 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 139 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 162 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 168 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 174 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                                 Page 5

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 23 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 38 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 42 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 43 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 46 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 50 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 56 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 75 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 76 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 80 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 86 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 90 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 91 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 93 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 100 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 104 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 105 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 108 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 111 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 117 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 118 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 120 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 123 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 130 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 131 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 139 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 162 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 174 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                      Page 6

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 10/20/2017 11:09 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 183 | 10/20/2017 11:35 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 184 | 10/20/2017 11:25 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 195 | 10/20/2017 11:43 | KS | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 201 | 10/20/2017 11:47 | CT | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 204 | 10/20/2017 11:49 | DE | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 231 | 10/20/2017 12:04 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 233 | 10/20/2017 12:07 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 236 | 10/20/2017 12:05 | NY | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 242 | 10/20/2017 12:15 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 249 | 10/20/2017 12:20 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 256 | 10/20/2017 12:31 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 265 | 10/20/2017 12:34 | PA | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 274 | 10/20/2017 13:02 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 280 | 10/20/2017 12:56 | IN | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 286 | 10/20/2017 13:04 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 289 | 10/20/2017 13:14 | CO | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 294 | 10/20/2017 13:22 | IN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 299 | 10/20/2017 15:36 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 306 | 10/20/2017 13:30 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 309 | 10/20/2017 13:30 | SC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 310 | 10/20/2017 13:30 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 311 | 10/20/2017 13:33 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 314 | 10/20/2017 13:35 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 315 | 10/20/2017 13:46 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 318 | 10/20/2017 13:44 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 321 | 10/20/2017 13:53 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 323 | 10/20/2017 13:50 | NY | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 331 | 10/20/2017 13:51 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 349 | 10/20/2017 14:10 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 351 | 10/20/2017 14:14 | WI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 360 | 10/23/2017 9:34 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 369 | 10/20/2017 14:33 | OK | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 370 | 10/20/2017 14:32 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 374 | 10/20/2017 14:35 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 389 | 10/20/2017 15:05 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 392 | 10/20/2017 14:51 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 395 | 10/20/2017 14:52 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 397 | 10/20/2017 14:57 | MI | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 409 | 10/20/2017 15:34 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                                       Page 7

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 183 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 184 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 195 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 201 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 204 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 231 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 233 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 236 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 242 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 249 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 256 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 265 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 280 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 286 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 289 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 294 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 299 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 306 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 309 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 310 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 311 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 314 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 315 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 318 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 321 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 323 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 331 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 349 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 351 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 360 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 369 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 370 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 374 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 389 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 392 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 395 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 397 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 409 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 183 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 184 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 195 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 201 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 204 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 231 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 233 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 236 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 242 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 249 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 256 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 265 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 280 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 286 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 289 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 294 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 299 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 306 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 309 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 310 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 311 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 314 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 315 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 318 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 321 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 323 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 331 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 349 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 351 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 360 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 369 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 370 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 374 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 389 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 392 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 395 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 397 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 409 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 183 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 184 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 195 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 201 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 204 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 231 | | | 5 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 233 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 236 | | | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 242 | 1 | | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 249 | | | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 256 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 265 | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 274 | 1 | | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 280 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 286 | | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 289 | | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 294 | | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 299 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 306 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 309 | 1 | | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 310 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 311 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 314 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 315 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 318 | 1 | | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 321 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 323 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 331 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 349 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 351 | | | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 360 | 1 | | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 369 | 1 | | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 370 | 1 | | 5 | 5 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 374 | | | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 389 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 392 | | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 395 | 1 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 397 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 409 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 10

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 183 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 184 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 195 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 201 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 204 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 231 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
| 233 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 236 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 242 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 249 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 256 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 265 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 274 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 280 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 286 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 289 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 294 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 299 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 306 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 309 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 310 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 311 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 314 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 315 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 318 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| 321 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 323 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 331 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| 349 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 351 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 360 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 369 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 370 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 374 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 389 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 392 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 395 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 397 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 409 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 183 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 184 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 195 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 201 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 204 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 231 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 233 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 236 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 242 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 249 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 256 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 265 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 274 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 280 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 286 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 289 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 294 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 299 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 306 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 310 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 311 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 314 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 315 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 318 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 321 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 323 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 331 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 349 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 351 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 360 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 369 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 370 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 374 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 389 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 392 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 395 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 397 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 409 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                    Page 12

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 10/20/2017 15:17 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 418 | 10/20/2017 15:18 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 419 | 10/20/2017 15:15 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 420 | 10/20/2017 15:17 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 421 | 10/20/2017 15:20 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 427 | 10/20/2017 15:32 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 447 | 10/20/2017 15:47 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 456 | 10/20/2017 16:00 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 462 | 10/20/2017 16:03 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 478 | 10/20/2017 16:32 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 482 | 10/20/2017 16:35 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 485 | 10/20/2017 16:43 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 508 | 10/20/2017 17:04 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 514 | 10/20/2017 17:16 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 522 | 10/20/2017 17:20 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 523 | 10/20/2017 17:25 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 524 | 10/20/2017 17:25 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 532 | 10/20/2017 18:52 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 534 | 10/20/2017 17:30 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 546 | 10/20/2017 17:44 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 548 | 10/20/2017 17:47 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 561 | 10/20/2017 17:57 | NV | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 562 | 10/20/2017 17:59 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 563 | 10/20/2017 17:57 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 567 | 10/20/2017 18:00 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 576 | 10/20/2017 18:16 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 585 | 10/20/2017 18:29 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 602 | 10/20/2017 18:43 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 606 | 10/20/2017 18:49 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 613 | 10/20/2017 18:47 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 622 | 10/20/2017 18:58 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 628 | 10/20/2017 19:01 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 632 | 10/20/2017 19:05 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 644 | 10/20/2017 19:22 | TX | 3 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 657 | 10/20/2017 19:33 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 658 | 10/20/2017 19:36 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 659 | 10/20/2017 19:39 | AZ | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 664 | 10/20/2017 19:38 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 665 | 10/20/2017 19:40 | KY | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 668 | 10/20/2017 19:39 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 418 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 419 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 420 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 421 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 427 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 447 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 456 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 462 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 478 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 482 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 485 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 508 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 514 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 522 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 523 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 524 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 532 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 534 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 546 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 548 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 561 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 562 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 563 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 567 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 576 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 585 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 602 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 606 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 613 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 622 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 628 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 632 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 644 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 657 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 658 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 659 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 664 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 665 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 668 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                      Page 14

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 418 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 419 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 420 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 421 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 427 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 447 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 462 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 478 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 482 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 485 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 508 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 514 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 522 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 523 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 524 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 532 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 534 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 546 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 548 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 561 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 562 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 563 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 567 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 576 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 585 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 602 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 606 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 613 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 622 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 628 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 632 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 644 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 657 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 658 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 659 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 664 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 665 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 668 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 418 | 1 |  | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 419 | 1 |  | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 420 | 1 |  | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 421 |  |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 427 | 1 |  | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 447 |  |  | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 456 |  |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 462 | 1 |  | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 478 |  |  | 5 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 482 |  |  | 5 | 6 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 485 | 1 |  | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 508 | 1 |  | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 514 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 522 | 1 |  | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 523 |  |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 524 | 1 |  | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 532 |  |  | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 534 | 1 |  | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 546 | 1 |  | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 548 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 561 | 1 |  | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 562 |  |  | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 563 |  |  | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 567 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 576 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 585 | 1 |  | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 602 | 1 |  | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 606 | 1 |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 613 |  |  | 3 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 622 |  |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 628 | 1 |  | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| 632 |  |  | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 644 | 1 |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 657 | 1 |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 658 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 659 |  |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 664 | 1 |  | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 665 | 1 |  | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 668 | 1 |  | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                 Page 16

Survey Data File

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 418 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 419 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 420 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 421 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 1 |
| 427 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 447 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 456 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 462 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 478 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 482 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 485 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 508 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 514 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 522 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 523 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 524 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 532 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 534 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 546 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 548 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 561 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 562 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 563 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 567 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 576 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 585 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 602 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 606 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 613 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 622 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 628 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 632 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 644 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 657 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 658 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 659 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 664 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| 665 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 668 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                                          Page 17

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 418 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 419 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 420 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 427 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 447 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 456 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 462 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 478 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 482 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 485 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 508 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 514 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 522 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 523 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 524 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 532 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 534 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 546 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 548 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 561 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 562 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 563 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 567 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 576 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 585 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 602 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 606 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 613 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 622 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 628 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 632 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 644 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 657 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 658 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 659 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 664 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 665 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 668 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 18

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 10/21/2017 1:15 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 677 | 10/21/2017 1:54 | MD | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 683 | 10/21/2017 4:02 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 684 | 10/21/2017 4:08 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 686 | 10/21/2017 4:36 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 687 | 10/21/2017 4:29 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 689 | 10/21/2017 4:35 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 691 | 10/21/2017 4:46 | MS | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 697 | 10/21/2017 5:25 | DE | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 699 | 10/21/2017 5:39 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 703 | 10/21/2017 5:57 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 704 | 10/21/2017 5:58 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 708 | 10/21/2017 6:18 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 709 | 10/21/2017 6:18 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 715 | 10/21/2017 6:52 | WI | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 721 | 10/21/2017 7:13 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 723 | 10/21/2017 7:09 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 726 | 10/21/2017 7:18 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 733 | 10/21/2017 7:27 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 753 | 10/21/2017 8:09 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 763 | 10/21/2017 8:52 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 768 | 10/21/2017 8:59 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 772 | 10/21/2017 9:18 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 773 | 10/21/2017 9:16 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 779 | 10/21/2017 9:41 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 782 | 10/21/2017 9:55 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 784 | 10/21/2017 9:57 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 792 | 10/21/2017 10:06 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 798 | 10/21/2017 10:08 | MO | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 801 | 10/21/2017 10:09 | CA | 4 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 803 | 10/21/2017 10:43 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 806 | 10/21/2017 10:16 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 808 | 10/21/2017 10:20 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 810 | 10/21/2017 10:39 | KS | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 815 | 10/21/2017 10:26 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 819 | 10/21/2017 10:25 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 821 | 10/21/2017 10:28 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 826 | 10/21/2017 10:35 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 827 | 10/21/2017 10:32 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 834 | 10/21/2017 10:37 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 677 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 683 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 684 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 686 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 687 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 689 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 691 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 697 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 699 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 703 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 704 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 708 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 709 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 715 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 721 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 723 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 726 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 733 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 753 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 763 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 768 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 772 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 773 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 779 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 782 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 784 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 792 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 798 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 801 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 803 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 806 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 808 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 810 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 815 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 819 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 821 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 826 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 827 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 834 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                Page 20

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 677 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 683 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 684 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 686 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 687 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 689 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 691 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 697 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 699 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 703 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 704 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 708 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 709 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 715 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 721 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 723 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 726 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 733 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 753 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 763 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 768 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 772 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 773 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 779 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 782 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 784 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 792 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 798 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 801 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 803 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 806 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 810 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 815 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 819 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 821 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 826 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 827 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 834 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |

Exhibit 6 - Hibbard Expert Report                                                                     Page 21

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 677 | | | 5 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 683 | | | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 684 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 686 | 1 | | 5 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 687 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 689 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 691 | | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 697 | 1 | | 5 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| 699 | | | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 703 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 704 | 1 | | 5 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 708 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 709 | | | 5 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 715 | 1 | | 5 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 721 | 1 | | 5 | 6 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 723 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 726 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 733 | 1 | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 753 | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 763 | | | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 768 | | | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 772 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 773 | 1 | | 5 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| 779 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 782 | | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 784 | 1 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 792 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 798 | 1 | | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 801 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 803 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 806 | 1 | | 5 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 808 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 810 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 815 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 819 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 821 | 1 | | 5 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 826 | | | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 827 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 834 | | | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 6 - Hibbard Expert Report

Page 22

Survey Data File

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 677 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 683 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |
| 684 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 686 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 687 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 689 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 691 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 697 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 699 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 703 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 704 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 708 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 |
| 709 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 715 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 721 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 723 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 726 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 733 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
| 753 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 763 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 768 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 772 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 773 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 779 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 782 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 |
| 784 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 792 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 798 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 801 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 803 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 806 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 808 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 810 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| 815 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 819 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 821 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 826 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 827 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 834 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |

Exhibit 6 - Hibbard Expert Report

Page 23

Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 677 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 683 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 684 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 686 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 687 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 689 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 691 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 697 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 699 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 703 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 704 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 708 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 709 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 715 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 721 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 723 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 726 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 733 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 753 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 763 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 768 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 772 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 773 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 779 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 782 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 784 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 792 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 798 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 801 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 803 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 806 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 808 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 810 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 815 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 819 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 821 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 826 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 827 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 834 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                      Page 24

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 10/21/2017 10:42 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 838 | 10/21/2017 10:45 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 840 | 10/21/2017 11:03 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 844 | 10/21/2017 10:50 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 850 | 10/21/2017 10:55 | CA | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 853 | 10/21/2017 10:57 | AZ | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 856 | 10/21/2017 10:59 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 859 | 10/21/2017 11:11 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 862 | 10/21/2017 11:12 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 879 | 10/21/2017 11:29 | OR | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 881 | 10/21/2017 11:30 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 886 | 10/21/2017 11:41 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 888 | 10/21/2017 11:36 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 892 | 10/21/2017 11:40 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 902 | 10/21/2017 11:51 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 913 | 10/21/2017 11:50 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 914 | 10/21/2017 11:54 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 923 | 10/21/2017 11:56 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 925 | 10/21/2017 12:01 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 930 | 10/21/2017 12:12 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 935 | 10/21/2017 12:14 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 940 | 10/21/2017 12:15 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 946 | 10/21/2017 12:16 | IN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 947 | 10/21/2017 12:18 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 948 | 10/21/2017 12:18 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 953 | 10/21/2017 12:53 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 954 | 10/21/2017 12:19 | AK | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 960 | 10/21/2017 12:28 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 962 | 10/21/2017 12:27 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 966 | 10/21/2017 12:31 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 967 | 10/21/2017 12:33 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 974 | 10/21/2017 12:37 | CO | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 977 | 10/21/2017 12:38 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 978 | 10/21/2017 12:41 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 980 | 10/21/2017 12:43 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 983 | 10/21/2017 12:47 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 984 | 10/21/2017 12:45 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 989 | 10/21/2017 12:45 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 991 | 10/21/2017 12:48 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 998 | 10/21/2017 12:55 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 838 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 840 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 844 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 850 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 853 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 856 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 859 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 862 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 879 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 881 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 886 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 888 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 892 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 902 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 913 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 914 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 923 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 925 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 930 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 935 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 940 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 946 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 947 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 948 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 953 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 954 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 960 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 962 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 966 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 967 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 974 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 977 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 978 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 980 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 983 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 984 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 989 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 991 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 998 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 26

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 838 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 840 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 844 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 850 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 853 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 856 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 859 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 862 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 879 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 881 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 886 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 888 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 892 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 902 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 913 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 914 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 923 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 925 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 930 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 935 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 940 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 946 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 947 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 948 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 953 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 954 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 960 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 962 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 966 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 967 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 974 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 977 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 978 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 980 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 983 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 984 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 989 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 991 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 998 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Page 27

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | | | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 838 | 1 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 840 | | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 844 | 1 | | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 850 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 853 | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 856 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 859 | 1 | | 3 | 6 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| 862 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 879 | | | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 881 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 886 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 888 | | | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 892 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 902 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 913 | | | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 914 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 923 | 1 | | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 925 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 930 | | | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 935 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 940 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 946 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 947 | 1 | | 4 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 948 | | | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 953 | | | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 954 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 960 | 1 | | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 962 | 1 | | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 966 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 967 | 1 | | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 974 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 977 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 978 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 980 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 983 | | | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 984 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 989 | 1 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 991 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 998 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 838 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 840 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 844 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 850 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 853 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 856 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 859 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| 862 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 879 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| 881 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 886 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 888 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 1 |
| 892 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| 902 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 913 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 914 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 923 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 |
| 925 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 |
| 930 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 935 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 940 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| 946 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 947 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 948 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 953 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 954 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 960 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 962 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 966 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 967 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 974 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 977 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 978 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 980 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 |
| 983 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 984 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 989 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 991 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| 998 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                                 Page 29

## Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 838 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 840 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 844 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 850 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 853 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 856 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 862 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 879 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 881 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 886 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 888 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 892 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 902 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 913 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 914 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 923 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 925 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 930 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 935 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 940 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 946 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 947 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 948 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 953 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 954 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 960 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 962 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 966 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 967 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 974 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 977 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 978 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 980 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 983 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 984 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 989 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 991 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 998 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report

## Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 10/21/2017 12:58 | CT | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1005 | 10/21/2017 13:03 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1009 | 10/21/2017 13:06 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1011 | 10/21/2017 13:10 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1014 | 10/21/2017 13:11 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1018 | 10/21/2017 13:19 | CT | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1028 | 10/21/2017 13:20 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1037 | 10/21/2017 13:28 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1039 | 10/21/2017 13:25 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1047 | 10/21/2017 13:33 | WA | 4 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1048 | 10/21/2017 14:18 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1050 | 10/21/2017 13:36 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1055 | 10/21/2017 13:39 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1057 | 10/21/2017 13:39 | DE | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1063 | 10/21/2017 13:46 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1071 | 10/21/2017 13:54 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1073 | 10/21/2017 13:56 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1074 | 10/21/2017 13:54 | LA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1076 | 10/21/2017 13:58 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1077 | 10/21/2017 14:16 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1078 | 10/21/2017 14:09 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1092 | 10/21/2017 14:23 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1093 | 10/21/2017 14:27 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1094 | 10/21/2017 14:26 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1095 | 10/21/2017 14:27 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1102 | 10/21/2017 14:30 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1108 | 10/21/2017 14:34 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1110 | 10/21/2017 14:39 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1111 | 10/21/2017 14:42 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1118 | 10/21/2017 14:44 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1122 | 10/21/2017 14:53 | MA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1136 | 10/21/2017 15:06 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1137 | 10/21/2017 15:13 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1140 | 10/21/2017 15:11 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1141 | 10/21/2017 15:18 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1143 | 10/21/2017 15:15 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1148 | 10/21/2017 15:16 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1149 | 10/21/2017 15:17 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1154 | 10/21/2017 15:21 | WI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1174 | 10/21/2017 15:33 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1005 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1009 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1011 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1014 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1018 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1028 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1037 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1039 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1047 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1048 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1050 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1055 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1057 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1071 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1073 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1074 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1076 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1077 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1078 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1092 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1093 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1094 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1095 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1102 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1108 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1110 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1111 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1118 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1122 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1136 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1137 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1140 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1141 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1143 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1148 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1149 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1154 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1174 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                              Page 32

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1005 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1009 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1011 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1014 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1018 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1028 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1037 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1039 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1047 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1048 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1050 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1055 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1057 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1071 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1073 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1074 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1076 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1077 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1078 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1092 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1093 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1094 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1095 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1102 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1108 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1110 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1111 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1118 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1122 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1136 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1137 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1140 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1141 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1143 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1148 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1149 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1154 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1174 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 33

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1005 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1009 | | | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1011 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1014 | 1 | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1018 | | | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1028 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1037 | 1 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 1039 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1047 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1048 | 1 | | 6 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1050 | 1 | | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1055 | | | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1057 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1063 | | | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1071 | | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1073 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1074 | | | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1076 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1077 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1078 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1092 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1093 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1094 | | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1095 | | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1102 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1108 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1110 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1111 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1118 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1122 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1136 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1137 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1140 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1141 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1143 | | | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1148 | 1 | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1149 | 1 | | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1154 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1174 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 34

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1005 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1009 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1011 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1014 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1018 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 1 |
| 1028 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1037 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1039 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1047 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1048 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1050 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1055 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1057 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1063 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| 1071 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1073 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1074 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1076 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1077 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1078 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1092 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1093 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1094 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1095 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1102 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1108 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1110 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1111 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1118 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 1122 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1136 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1137 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1140 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 1141 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1143 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1148 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1149 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1154 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1174 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1005 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1009 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1011 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1014 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1018 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1028 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1037 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1039 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1047 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1048 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1050 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1055 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1057 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1071 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1073 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1074 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1076 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1077 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1078 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1092 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1093 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1094 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1095 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1102 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1108 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1110 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1111 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1118 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1122 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1136 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1137 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1140 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1143 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1148 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1149 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1154 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1174 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                    Page 36

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 10/21/2017 15:54 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1192 | 10/21/2017 15:44 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1198 | 10/21/2017 15:46 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1199 | 10/21/2017 15:45 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1202 | 10/21/2017 15:51 | MA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1204 | 10/21/2017 15:51 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1206 | 10/22/2017 2:07 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1207 | 10/22/2017 2:13 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1209 | 10/22/2017 2:15 | NV | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1210 | 10/22/2017 2:15 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1214 | 10/22/2017 2:33 | RI | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1231 | 10/22/2017 4:59 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1234 | 10/22/2017 5:17 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1235 | 10/22/2017 5:18 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1239 | 10/22/2017 5:41 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1262 | 10/22/2017 7:10 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1272 | 10/22/2017 7:37 | NV | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1281 | 10/22/2017 7:41 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1284 | 10/22/2017 7:45 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1285 | 10/22/2017 7:41 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1286 | 10/22/2017 7:44 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1289 | 10/22/2017 7:45 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1298 | 10/22/2017 7:54 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1302 | 10/22/2017 8:01 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1303 | 10/22/2017 7:54 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1304 | 10/22/2017 7:56 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1305 | 10/22/2017 7:59 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1311 | 10/22/2017 8:16 | KY | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1314 | 10/22/2017 8:13 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1323 | 10/22/2017 8:22 | WV | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1328 | 10/22/2017 8:28 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1336 | 10/22/2017 8:43 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1342 | 10/22/2017 8:39 | DE | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1343 | 10/22/2017 8:38 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1347 | 10/22/2017 8:39 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1358 | 10/22/2017 8:50 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1364 | 10/22/2017 9:03 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1365 | 10/22/2017 9:01 | AR | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1366 | 10/22/2017 9:02 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1368 | 10/22/2017 9:02 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 37

Survey File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1192 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1198 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1199 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1202 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1204 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1206 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1207 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1209 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1210 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1214 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1231 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1234 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1235 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1239 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1262 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1272 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1281 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1284 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1285 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1286 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1289 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1298 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1302 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1303 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1304 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1305 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1311 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1314 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1323 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1328 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1336 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1342 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1343 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1347 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1358 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1364 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1365 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1366 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1368 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1192 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1198 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1199 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1202 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1204 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1206 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1207 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1209 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1210 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1214 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1231 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1234 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1235 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1239 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1262 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1272 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1281 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1284 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1285 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1286 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1289 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1298 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1302 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1303 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1304 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1305 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1311 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1323 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1328 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1336 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1342 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1343 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1347 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1358 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1364 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1365 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1366 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1368 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |

Exhibit 6 - Hibbard Expert Report                                                                                 Page 39

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1192 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1198 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1199 | | | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1202 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1204 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1206 | | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1207 | 1 | | 4 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1209 | | | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1210 | | | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1214 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1231 | | | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1234 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1235 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1239 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1262 | | | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1272 | 1 | | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1281 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1284 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1285 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1286 | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1289 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1298 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1302 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1303 | | | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1304 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1305 | | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1311 | 1 | | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 1314 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1323 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1328 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1336 | | | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1342 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1343 | | | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1347 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1358 | | | 3 | 7 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1364 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1365 | 1 | | 5 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| 1366 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1368 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                                          Page 40

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 |
| 1192 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1198 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1199 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1202 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1204 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1206 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1207 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1209 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1210 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1214 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| 1231 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1234 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1235 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1239 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1262 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1272 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1281 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 1284 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1285 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1286 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1289 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 |
| 1298 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1302 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1303 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1304 | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 |
| 1305 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1311 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1314 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 |
| 1323 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1328 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1336 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1342 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1343 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 |
| 1347 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 1358 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 1364 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1365 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 |
| 1366 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1368 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1192 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1198 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1199 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1202 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1204 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1206 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1207 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1209 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1210 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1214 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1231 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1234 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1235 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1239 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1262 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1272 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1281 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1284 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1285 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1286 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1289 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1298 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1302 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1303 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1304 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1305 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1311 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1314 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1323 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1328 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1336 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1342 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1343 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1347 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1358 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1364 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1365 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1366 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1368 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 10/22/2017 9:09 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1379 | 10/22/2017 9:12 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1380 | 10/22/2017 9:14 | MN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1394 | 10/22/2017 9:23 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1395 | 10/22/2017 9:25 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1400 | 10/22/2017 9:29 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1411 | 10/22/2017 9:37 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1426 | 10/22/2017 9:52 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1434 | 10/22/2017 9:58 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1435 | 10/22/2017 10:07 | NV | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1437 | 10/22/2017 10:00 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1439 | 10/22/2017 9:59 | WA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1441 | 10/22/2017 10:01 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1450 | 10/22/2017 10:10 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1453 | 10/22/2017 10:16 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1461 | 10/22/2017 10:19 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1468 | 10/22/2017 10:22 | AZ | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1472 | 10/22/2017 10:25 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1477 | 10/22/2017 10:27 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1494 | 10/22/2017 10:39 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1499 | 10/22/2017 10:43 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1500 | 10/22/2017 10:43 | MO | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1510 | 10/22/2017 10:58 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1514 | 10/22/2017 11:00 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1516 | 10/22/2017 11:06 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1517 | 10/22/2017 11:03 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1522 | 10/22/2017 11:09 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1527 | 10/22/2017 11:12 | OK | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1529 | 10/22/2017 11:15 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1535 | 10/22/2017 11:21 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1538 | 10/22/2017 11:31 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1543 | 10/22/2017 11:25 | FL | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1544 | 10/22/2017 11:28 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1545 | 10/22/2017 11:27 | MO | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1548 | 10/22/2017 11:28 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1564 | 10/22/2017 11:41 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1566 | 10/22/2017 11:43 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1571 | 10/22/2017 11:43 | WI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1572 | 10/22/2017 11:41 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1574 | 10/22/2017 11:58 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                      Page 43

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1379 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1380 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1394 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1395 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1400 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1411 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1426 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1434 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1435 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1437 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1439 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1441 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1450 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1453 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1461 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1468 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1472 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1477 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1494 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1499 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1500 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1510 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1514 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1516 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1517 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1522 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1527 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1529 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1535 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1538 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1543 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1544 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1545 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1548 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1564 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1566 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1571 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1572 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1574 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1379 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1380 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1394 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1395 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1400 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1411 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1426 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1434 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1435 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1437 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1439 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1441 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1450 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1453 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1461 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1468 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1472 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1477 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1494 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1499 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1500 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1510 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1514 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1516 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1517 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1522 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1527 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1529 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1535 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1538 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1543 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1544 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1545 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1548 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1564 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1566 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1571 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1572 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1574 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1379 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1380 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1394 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1395 | 1 | | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1400 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1411 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1426 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434 | 1 | | 5 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435 | 1 | | 5 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1437 | 1 | | 5 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1439 | | | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1441 | | | 5 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 |
| 1450 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1453 | | | 4 | 4 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 1 |
| 1461 | | | 5 | 5 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1468 | 1 | | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1472 | 1 | | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1477 | 1 | | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1494 | | | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1499 | 1 | | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1500 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1510 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1514 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1516 | | | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1517 | | | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1522 | | | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1527 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1529 | 1 | | 4 | 5 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| 1535 | | | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1538 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1543 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1544 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1545 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1548 | | | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1564 | 1 | | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 1566 | | | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1571 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1572 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1574 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |

Exhibit 6 - Hibbard Expert Report                                                                                 Page 46

Survey Data File

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1379 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1380 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1394 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1395 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1400 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1411 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 1426 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1434 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1435 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1437 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1439 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1441 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1450 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1453 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1461 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| 1468 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1472 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 |
| 1477 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1494 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1499 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 |
| 1500 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1510 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1514 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1516 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1517 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1522 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1527 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1529 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1535 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 1543 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 1544 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1545 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1548 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1564 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1566 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1571 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 1572 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1574 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |

Exhibit 6 - Hibbard Expert Report

Survey File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1379 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1380 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1394 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1395 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1400 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1411 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1426 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1434 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1435 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1437 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1439 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1441 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1450 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1453 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1461 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1468 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1472 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1477 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1494 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1499 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1500 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1510 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1514 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1516 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1517 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1522 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1527 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1529 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1535 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1538 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1543 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1544 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1545 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1548 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1564 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1566 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1571 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1572 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1574 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                          Page 48

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 10/22/2017 11:58 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1598 | 10/22/2017 12:07 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1613 | 10/22/2017 12:28 | AZ | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1615 | 10/22/2017 12:27 | MA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1616 | 10/22/2017 12:28 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1618 | 10/22/2017 12:29 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1619 | 10/22/2017 12:32 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1623 | 10/22/2017 12:39 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1629 | 10/22/2017 12:39 | AR | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1631 | 10/22/2017 12:46 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1637 | 10/22/2017 12:46 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1649 | 10/22/2017 12:56 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1650 | 10/22/2017 12:57 | TN | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1652 | 10/22/2017 13:03 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1654 | 10/22/2017 13:05 | TN | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1656 | 10/22/2017 13:09 | DC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1672 | 10/22/2017 13:20 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1678 | 10/22/2017 13:36 | DC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1679 | 10/22/2017 13:26 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1686 | 10/22/2017 13:35 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1688 | 10/22/2017 13:47 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1689 | 10/22/2017 13:39 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1693 | 10/22/2017 13:42 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1695 | 10/22/2017 13:42 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1700 | 10/22/2017 13:48 | KS | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1706 | 10/22/2017 13:55 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1716 | 10/22/2017 14:05 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1729 | 10/22/2017 14:16 | TN | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1731 | 10/22/2017 14:20 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1736 | 10/22/2017 14:25 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1740 | 10/22/2017 14:29 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1743 | 10/22/2017 14:30 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1755 | 10/22/2017 14:55 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1756 | 10/22/2017 14:58 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1763 | 10/22/2017 15:08 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1765 | 10/22/2017 15:17 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1767 | 10/22/2017 15:20 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1779 | 10/22/2017 15:37 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1784 | 10/22/2017 16:00 | DE | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1788 | 10/22/2017 16:00 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report                                                                                         Page 49

Survey Data File

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1598 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1613 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1615 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1616 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1618 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1619 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1623 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1629 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1631 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1637 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1649 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1650 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1652 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1654 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1656 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1672 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1678 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1679 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1686 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1688 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1689 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1693 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1695 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1700 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1706 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1716 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1729 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1731 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1736 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1740 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1743 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1755 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1756 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1763 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1765 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1767 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1779 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1784 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1788 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

Survey Data File

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1598 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1613 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1615 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1616 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1618 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1619 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1623 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1629 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1631 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1637 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1649 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1650 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1652 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1654 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1656 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1672 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1678 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1679 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1686 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1688 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1689 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1693 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1695 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1700 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1706 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1716 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1729 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1731 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1736 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1740 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1743 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1755 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1756 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1763 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1765 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1767 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1779 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1784 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1788 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 51

Survey Data File

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | | | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1598 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1613 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1615 | | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1616 | | | 5 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 1618 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1619 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1623 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1629 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1631 | 1 | | 4 | 5 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| 1637 | | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1649 | | | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1650 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1652 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1654 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1656 | | | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1672 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1678 | | | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1679 | 1 | | 4 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1686 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1688 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1689 | | | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1693 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1695 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1700 | 1 | | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1706 | 1 | | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1716 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1729 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1731 | 1 | | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 1736 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1740 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1743 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1755 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1756 | 1 | | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1763 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1765 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1767 | 1 | | 5 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1779 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1784 | 1 | | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1788 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1598 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1613 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1615 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1616 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1618 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1619 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1623 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 1 |
| 1629 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1631 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1637 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1649 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1650 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1652 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1654 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1656 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1672 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1678 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1679 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1686 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1688 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1689 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1693 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1695 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
| 1700 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1706 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 1716 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1729 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1731 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 1736 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1740 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1743 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1755 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1756 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1763 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1765 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1767 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1779 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1784 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1788 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

## Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1598 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1613 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1615 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1616 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1618 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1619 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1623 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1629 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1631 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1637 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1649 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1650 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1652 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1654 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1656 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1672 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1678 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1679 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1686 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1688 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1689 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1693 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1695 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1700 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1706 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1716 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1729 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1731 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1736 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1740 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1743 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1755 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1756 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1763 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1765 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1767 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1779 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1784 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1788 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                 Page 54

Survey Data File

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 10/22/2017 15:59 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1798 | 10/22/2017 16:21 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1802 | 10/23/2017 9:36 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1808 | 10/23/2017 9:51 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1809 | 10/23/2017 9:52 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1810 | 10/23/2017 9:53 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1819 | 10/23/2017 10:05 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1828 | 10/23/2017 10:24 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1837 | 10/23/2017 10:44 | MS | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1843 | 10/23/2017 10:53 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1850 | 10/23/2017 11:09 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1854 | 10/23/2017 11:11 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1864 | 10/23/2017 11:28 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1872 | 10/23/2017 12:11 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1884 | 10/23/2017 13:12 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1888 | 10/23/2017 13:25 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1889 | 10/23/2017 13:32 | SC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1898 | 10/23/2017 14:17 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1905 | 10/23/2017 14:43 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Page 55

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1798 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1802 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1808 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1809 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1810 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1819 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1828 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1837 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1843 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1850 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1854 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1864 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1872 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1884 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1888 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1889 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1898 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1905 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1798 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1802 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1809 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1810 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1819 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1828 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1837 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1843 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1850 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1854 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1864 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1872 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1884 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1888 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1889 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1898 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1905 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                   Page 57

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | | | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1798 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1802 | | | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1808 | | | 5 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 1809 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1810 | | | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1819 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1828 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1837 | 1 | | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1843 | | | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1850 | | | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1854 | 1 | | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1864 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1872 | | | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 1884 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1888 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1889 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1898 | | | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1905 | 1 | | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Exhibit 6 - Hibbard Expert Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1798 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| 1802 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1808 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1809 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1810 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| 1819 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1828 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1837 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1843 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1850 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1854 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1864 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1872 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| 1884 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1888 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1889 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1898 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 1905 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |

Exhibit 6 - Hibbard Expert Report

Page 59

Survey Data File

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1798 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1802 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1808 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1809 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1819 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1828 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1843 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1850 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1854 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1864 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1872 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1884 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1888 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1889 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1898 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1905 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 6 - Hibbard Expert Report                                                                                     Page 60

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| responseid | ResponseID |
| interview_end | Interview End |
| qa | In what state do you live? |
| hidqregion | Region |
| qb | What is your gender? |
| qc | What is your age? |
| qd_1 | Please specify your race or ethnicity. - White or Caucasian |
| qd_2 | Please specify your race or ethnicity. - Hispanic or Latino |
| qd_3 | Please specify your race or ethnicity. - Black or African American |
| qd_4 | Please specify your race or ethnicity. - Native American or American Indian |
| qd_5 | Please specify your race or ethnicity. - Asian or Pacific Islander |
| qd_6 | Please specify your race or ethnicity. - Other |
| qd_7 | Please specify your race or ethnicity. - I don't know |
| qd_8 | Please specify your race or ethnicity. - Prefer not to answer |
| qe_1 | Which, if any, of the following items have you purchased in the past 5 years? - Nail care products (like hardener and polish) |
| qe_2 | Which, if any, of the following items have you purchased in the past 5 years? - Hair care products (like shampoo, hair care kits, and conditioner) |
| qe_3 | Which, if any, of the following items have you purchased in the past 5 years? - Foot care products (like creams and orthotics) |
| qe_4 | Which, if any, of the following items have you purchased in the past 5 years? - Skin care products (like lotions and cleansers) |
| qe_5 | Which, if any, of the following items have you purchased in the past 5 years? - First aid kit |
| qe_6 | Which, if any, of the following items have you purchased in the past 5 years? - Vitamins (like multi-vitamins, Vitamin A, or Vitamin C) |
| qe_7 | Which, if any, of the following items have you purchased in the past 5 years? - None of these |
| qe_8 | Which, if any, of the following items have you purchased in the past 5 years? - I don't know |
| qf_1 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair color kit |
| qf_2 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair extensions |
| qf_3 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair relaxer kit |
| qf_4 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Shampoo |
| qf_5 | Which, if any, of the following hair care products have you purchased in the past 5 years? - None of these |
| qf_6 | Which, if any, of the following hair care products have you purchased in the past 5 years? - I don't know |
| qg_1 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - No-lye hair relaxer kit (described on the package as "no-lye") |
| qg_2 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - Conditioning hair relaxer kit (described on the package as "conditioning") |
| qg_3 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - Children's hair relaxer kit (described on the package as for children) |
| qg_4 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - None of these |
| qg_5 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - I don't know |

Exhibit 6 - Hibbard Expert Report

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| qh_1 | Do you, or does anyone in your household, work in any of the following types of businesses? - Marketing research |
| qh_2 | Do you, or does anyone in your household, work in any of the following types of businesses? - Advertising or public relations |
| qh_3 | Do you, or does anyone in your household, work in any of the following types of businesses? - Manufacturer, distributor, or retailer of hair care products |
| qh_4 | Do you, or does anyone in your household, work in any of the following types of businesses? - Hair salon or hair stylist |
| qi | In the past 30 days, how many surveys have you participated in regarding hair care products? |
| qj | Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now? |
| qk | Are you wearing your eyeglasses or contact lenses right now? |
| ql | Please put on your eyeglasses or contact lenses to complete the remainder of the survey. After you have put on your eyeglasses or contact lenses, please select the appropriate option below. |
| q1 | How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. |
| q2 | How often do you typically purchase no-lye hair relaxer kits? |
| q3_1 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers use strong chemicals to straighten hair. |
| q3_2 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may cause hair to fall out. |
| q3_3 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may irritate the scalp. |
| q3_4 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may damage hair or skin. |
| q3_5 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come in a package that has safety warnings. |
| q3_6 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be put on hair after applying scalp protector. |
| q3_7 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied to hair while wearing gloves. |
| q3_8 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied to hair after conducting a strand test. |
| q3_9 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers provide results that vary depending on hair type. |
| q3_10 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with conditioner. |
| q3_11 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with moisturizer. |
| q3_12 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers are recommended by people I trust. |
| q3_13 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with silver earrings. |

Exhibit 6 - Hibbard Expert Report

| Variable Information | |
| --- | --- |
| **Variable** | **Label** |
| q3_14 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied only while driving. |
| q4_1 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Scalp burning |
| q4_2 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Hair breakage |
| q4_3 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Hair loss |
| q4_4 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Darcy disease |
| q5_1 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair coloring or hair dye |
| q5_2 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair bleach or lightener |
| q5_3 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair highlights |
| q5_4 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair braids or extensions |
| q5_5 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Shampoo |
| q5_6 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Conditioner |
| q5_7 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair brush or comb |
| q5_8 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair dryer |
| q5_9 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hot comb |
| q5_10 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Flat iron |
| q5_11 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Curling iron |
| q5_12 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - None of these |
| q5_13 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - I don't know |
| q6 | Please read the statement that follows and click either 'I agree' or 'I disagree.' If any portion of the statement is not true, please click 'I disagree.'... |

Exhibit 6 - Hibbard Expert Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| qa | 98 | Other or I don't know |
| | AK | Alaska |
| | AL | Alabama |
| | AR | Arkansas |
| | AZ | Arizona |
| | CA | California |
| | CO | Colorado |
| | CT | Connecticut |
| | DC | Washington D.C. |
| | DE | Delaware |
| | FL | Florida |
| | GA | Georgia |
| | HI | Hawaii |
| | IA | Iowa |
| | ID | Idaho |
| | IL | Illinois |
| | IN | Indiana |
| | KS | Kansas |
| | KY | Kentucky |
| | LA | Louisiana |
| | MA | Massachusetts |
| | MD | Maryland |
| | ME | Maine |
| | MI | Michigan |
| | MN | Minnesota |
| | MO | Missouri |
| | MS | Mississippi |
| | MT | Montana |
| | NC | North Carolina |
| | ND | North Dakota |
| | NE | Nebraska |
| | NH | New Hampshire |
| | NJ | New Jersey |
| | NM | New Mexico |
| | NV | Nevada |
| | NY | New York |
| | OH | Ohio |
| | OK | Oklahoma |

Exhibit 6 - Hibbard Expert Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| | OR | Oregon |
| | PA | Pennsylvania |
| | RI | Rhode Island |
| | SC | South Carolina |
| | SD | South Dakota |
| | TN | Tennessee |
| | TX | Texas |
| | UT | Utah |
| | VA | Virginia |
| | VT | Vermont |
| | WA | Washington |
| | WI | Wisconsin |
| | WV | West Virginia |
| | WY | Wyoming |
| hidqregion | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| qb | 1 | Male |
| | 2 | Female |
| | 3 | Prefer not to answer |
| qc | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| qd_1 | 0 | No |
| | 1 | Yes |
| qd_2 | 0 | No |
| | 1 | Yes |
| qd_3 | 0 | No |
| | 1 | Yes |
| qd_4 | 0 | No |
| | 1 | Yes |
| qd_5 | 0 | No |
| | 1 | Yes |
| qd_6 | 0 | No |
| | 1 | Yes |

Exhibit 6 - Hibbard Expert Report                                                                                                          Page 5

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| qd_7 | 0 | No |
| | 1 | Yes |
| qd_8 | 0 | No |
| | 1 | Yes |
| qe_1 | 0 | No |
| | 1 | Yes |
| qe_2 | 0 | No |
| | 1 | Yes |
| qe_3 | 0 | No |
| | 1 | Yes |
| qe_4 | 0 | No |
| | 1 | Yes |
| qe_5 | 0 | No |
| | 1 | Yes |
| qe_6 | 0 | No |
| | 1 | Yes |
| qe_7 | 0 | No |
| | 1 | Yes |
| qe_8 | 0 | No |
| | 1 | Yes |
| qf_1 | 0 | No |
| | 1 | Yes |
| qf_2 | 0 | No |
| | 1 | Yes |
| qf_3 | 0 | No |
| | 1 | Yes |
| qf_4 | 0 | No |
| | 1 | Yes |
| qf_5 | 0 | No |
| | 1 | Yes |
| qf_6 | 0 | No |
| | 1 | Yes |
| qg_1 | 0 | No |
| | 1 | Yes |
| qg_2 | 0 | No |
| | 1 | Yes |
| qg_3 | 0 | No |
| | 1 | Yes |

Exhibit 6 - Hibbard Expert Report

Page 6

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| qg_4 | 0 | No |
| | 1 | Yes |
| qg_5 | 0 | No |
| | 1 | Yes |
| qh_1 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_2 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_3 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_4 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qi | 1 | None |
| | 2 | 1 or 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| qj | 1 | Yes, I do usually wear eyeglasses or contact lenses when I use this type of device |
| | 2 | No, I do not usually wear eyeglasses or contact lenses when I use this type of device |
| qk | 1 | Yes, I am wearing my eyeglasses or contact lenses right now |
| | 2 | No, I am not wearing my eyeglasses or contact lenses right now |
| ql | 1 | Yes, I am wearing my eyeglasses or contact lenses |
| | 2 | No, I am not wearing my eyeglasses or contact lenses |
| q1 | 1 | Never |
| | 2 | 1 to 2 times |
| | 3 | 3 to 5 times |
| | 4 | 6 to 10 times |
| | 5 | More than 10 times |
| | 6 | I don't know |

Exhibit 6 - Hibbard Expert Report                                    Page 7

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| q2 | 1 | Less often than once per year |
| | 2 | Once per year |
| | 3 | 2 to 3 times per year |
| | 4 | Once every 2 to 3 months |
| | 5 | About once per month |
| | 6 | More often than once per month |
| | 7 | I don't know |
| q3_1 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_2 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_3 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_4 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_5 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_6 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_7 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_8 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_9 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_10 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |

Exhibit 6 - Hibbard Expert Report                                                                                          Page 8

**Survey Data Map** #2016

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| q3_11 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_12 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_13 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_14 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q4_1 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_2 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_3 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_4 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q5_1 | 0 | No |
| | 1 | Yes |
| q5_2 | 0 | No |
| | 1 | Yes |
| q5_3 | 0 | No |
| | 1 | Yes |
| q5_4 | 0 | No |
| | 1 | Yes |
| q5_5 | 0 | No |
| | 1 | Yes |
| q5_6 | 0 | No |
| | 1 | Yes |
| q5_7 | 0 | No |
| | 1 | Yes |

Exhibit 6 - Hibbard Expert Report

Page 9

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| q5_8 | 0 | No |
| | 1 | Yes |
| q5_9 | 0 | No |
| | 1 | Yes |
| q5_10 | 0 | No |
| | 1 | Yes |
| q5_11 | 0 | No |
| | 1 | Yes |
| q5_12 | 0 | No |
| | 1 | Yes |
| q5_13 | 0 | No |
| | 1 | Yes |
| q6 | 1 | I agree |
| | 2 | I disagree |

Exhibit 6 - Hibbard Expert Report